## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| MAC ACQUISITION LLC, *et al.*,[1] | Case No. 17- 12224(MFW) |
| Debtors. | (Jointly Administered) |

### CERTIFICATION OF DEBTORS' CONSOLIDATED CREDITOR MATRIX

In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rule 1007-2(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), a list of creditors (the "List") of Mac Acquisition LLC and its affiliated debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors") is filed by attachment hereto.

The List has been prepared, on a consolidated basis, from the Debtors' books and records. The undersigned certifies that the List contains the names and addresses of all creditors of the Debtors that could be ascertained after diligent inquiry, based on a review of the Debtors' books and records, and is consistent with the information contained therein. To the extent practicable, the List complies with Local Rule 1007-1(a). The Debtors reserve the right to amend or supplement the List as necessary.

Although the information contained in the List is based on a review of the Debtors' books and records, the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses of the Debtors and their estates to any claims of the potential

---

[1]    The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Mac Acquisition LLC (6362); Mac Parent LLC (6715); Mac Holding LLC (6682); Mac Acquisition of New Jersey LLC (1121); Mac Acquisition of Kansas LLC (3910); Mac Acquisition of Anne Arundel County LLC (6571); Mac Acquisition of Frederick County LLC (6881); Mac Acquisition of Baltimore County LLC (6865); and Macaroni Grill Services LLC (5963). The headquarters for the above-captioned Debtors is located at 1855 Blake St., Ste. 200, Denver, CO 80202.

01:22445144.2

claimants included in the List.  In addition, certain of the parties included in the List may not

hold outstanding claims as of the date hereof and, therefore, may not be creditors of the Debtors

and their estates for purposes of these chapter 11 cases.  Therefore, the List does not, and should

not be deemed or otherwise construed to, constitute either (i) a waiver of any defenses of the

Debtors and their estates to any claims that may be asserted against the Debtors and their estates

or (ii) an acknowledgement or admission of the validity, priority, or amount of any claims that

may be asserted against the Debtors and their estates.

Dated: _____ October 20 , 2017                    Mac Acquisition LLC, et al.


                                                    _____
                                                    Nishant Machado
                                                    President, Chief Executive Officer & Chief
                                                    Restructuring Officer

1 AND ONLY LOCKSMITH INC
14442 JEWEL AVE
FLASHING NY 11367

1 CALL PLUMBING INC
7407 REEDY CREEK RD
CHARLOTTE NC 28215

100 NORTH UNIVERSITY
2600 ISLAND BLVD APT 705
AVENTURA FL 33160

100 UNIVERSITY LLC
C O SERBER AND ASSOCIATES PA
JOANNA PLESSIS ESQ COUNSEL
2875 NE 191ST ST STE 801
AVENTURA FL 33180

100 UNIVERSITY LLC
LAW OFFICES OF JONATHAN A. HELLER, P.A.
JONATHAN A. HELLER, ESQ.
14 N.E. 1ST AVE. SUITE 1105
MIAMI FL 33132

12 WAY FIREWOOD
10536 LISS RD
WILLIS MI 48191

1ST CHOICE TESTING BACKFLOW SVC LLC
4915 243RD ST SW
MOUNTLAKE TERRACE WA 98043

1ST SOURCE PLUMBING LLC
111 GOTCHA AVE
LAKE DALLAS TX 75065

1ST SOURCE RESTAURANT SVC INC
111 GOTCHER AVE
LAKE DALLAS TX 75065

1ST SOURCE SHEET METAL LLC
111 GOTCHER AVE
LAKE DALLAS TX 75065

2199 NO RAINBOW BLVD HOLDINGS LLC
CUSHMAN AND WAKEFIELD COMMERCE
SDS-12-2659
PO BOX 86
MINNEAPOLIS MN 55486-2659

21ST CENTURY FOX AMERICA INC
1211 AVENUE OF THE AMERICAS
NEW YORK NY 10036

24 HR EXPRESS SVC INC
26047 JEFFERSON AVE STE D
MURRIETA CA 92562

25001 COUNTRY CLUB LLC
TOM GOEBEL
6855 ROSEROAD CIR
INDEPENDENCE OH 44131

2728 GANNON RD LLC
JUDD KESSLER ESQ
9191 TOWNE CENTRE DR STE 180
SAN DIEGO CA 92122

2728 GANNON ROAD LLC
PO BOX L
RANCHO SANTA FE CA 92067

2728 GANNON ROAD LLC
WHITE GOSS, PC
KEVIN MASON, ESQ.
4510 BELLEVIEW AVENUE
SUITE 300
KANSAS CITY MO 64111

307 EAST EDGEWATER AVE LLC
76 LAFAYETTE AVE
BROOKLYN NY 11217

307 EAST EDGEWATER AVENUE LLC
FRANK MCGINITY
1114 STATE ST STE 250
SANTA BARBARA CA 93101

3900 CORP DBA SCRANTON REALTY LLC
7 PARK CTR CT
OWINGS MILLS MD 21117

3D CEILING ART LLC
114 LONGMEADOW DR
ROCHESTER NY 14621

4 FLOORS CARPET CLEANING AND
FLOOR RESTORATION LLC
12504 SHELLY PINES DR
CHARLOTTE NC 28262

4-L ENGINNEERING CO INC
420 N DOROTHY DR
RICHARDSON TX 75081

6 POINT BEVERAGES LP
421 N PORTLAND
OKALHOMA CITY OK 73107

6181 COLUMBIA CROSSING LLC
STEVE WIGLER
3112 OLD OAK DR
ELLICOTT CITY MD 21042

6181 COLUMBIA CROSSING LLC
STEVE WIGLER
1200 STEUART ST UNIT 910
BALTIMORE MD 21230

7979 MAC LLC
16 CHERRYMOOR DR
ENGLEWOOD CO 80113

7979 MAC LLC
SCOTT AUTREY
16 CHERRYMOOR DR
ENGLEWOOD CO 80113

8000 EL CERRITO INVESTORS LLC
1777 MANOR DR
HILLSBOROUGH CA 94010

8000 EL CERRITO INVESTORS LLC
PHIL MALOUF
1777 MANOR DR
HILLSBOROUGH CA 94010

8X8 INC
DEPT 848080
LOS ANGELES CA 90084

A 1 SEWER AND SEPTIC SRV INC
6370 CARTER AVE
MERRIAM KS 66203

A ACORN LOCK AND SAFE INC
DBA STEEL OAK SECURITY SOLUTION
2625 WESTON RD
WESTON FL 33331

A AND A ACTIVE BACKFLOW LLC
1411 LEMAY DR STE 403
CARROLLTON TX 75007

A AND A MECHANICAL SVC INC
7200 DISTRIBUTION DR
LOUISVILLE KY 40258

A AND E TELEVISION NETWORKS LLC
235 EAST 45TH ST
NEW YORK NY 10017

A AND G UPHOLSTERY
2649 1/2 EARLE AVE
ROSEMEAD CA 91770

A AND J REAL ESTATE LLLP
526 SAN PEDRO COVE
SAN RAFAEL CA 94901

A AND J ROOFING CORP
4337 E 11 AVE
HIALEAH FL 33013

A NAZZARO ASSOCAITES INC
8 SAXON AVE STE C
BAY SHORE NY 11706

A NAZZARO ASSOCIATES INC
JAMES J NAZZARO
8 SAXON AVE STE C
BAY SHORE NY 11706

A PLUS COMMERICAL SVC INC
PO BOX 611861
SAN JOSE CA 95161

A SAME DAY BACKFLOW TESTING INC
668 ALLEGRO CT
SIMI VALLEY CA 93065

A-1 OAK N HICKORY LLC
15517 HOWE
OVERLAND PARK KS 66224

A-B SALES OF SAN DIEGO
PO BOX 80758
SAN DIEGO CA 92138

A-OK ELECTRIC CO
PO BOX 10943
GREENSBORO NC 27404

A1 INC
295 SOUTH 250 EAST
BURLEY ID 83318

A1 LOCKSMITH
2508 HIGHALNDER WAY STE 230
CARROLLTON TX 75006

A1 MICROWAVE SVC CORP
DBA MICROVEN ELECTRONICS
89 ACCESS RD  UNIT 14
NORWOOD MA 02062

AA UPHOLSTERY
1034 MEADOWBROOK
CORPUS CHRISTI TX 78412

AAA AUGER PLUMBING SVC INC
450 PINN RD
SAN ANTONIO TX 78227

AAA BACKFLOW
PO BOX 161713
FT. WORTH TX 76161

AAA CERAMIC TILE AND REMODELING
WAYNE COOK
1202 GLEN ECHO DR
HOUSTON TX 77088

AAA LOCK AND KEY
5036 E BROADWAY
TUCSON AZ 85711

AAA PLUMBING
PO BOX 37760
RALEIGH NC 27627

AARON'S TREE SVC
8186 MCDANIEL
MILLINGTON TN 38053

AB MICROWAVE OVEN SVC INC
4211 N ORANGE BLOSSOM TRL
STE A-5
ORLANDO FL 32804

ABBEY PARTY RENT
8860 PRODUCTION AVE
SAN DIEGO CA 92121

ABC HOME AND COMMERCIAL SVC
1424 BONITA ST
CORPUS CHRISTI TX 78404

ABC LOCK AND GLASS
5755 PEAK RD
RENO NV 89510

ABC LOCKSMITH
1414 INDUSTRIAL RD
LAS VEGAS NV 89102

ABC PLUMBING HEATING AND AIR CONDITIONING
PO BOX 2398
LODI CA 95241

ABCO FIRE LLC
PO BOX 931933
CLEVELAND OH 44193

ABCWUA
PO BOX 1313
ALBUQUERQUE NM 87103

ABERDEEN CONTRACT INTERIORS INC
5933 W 115TH ST
ALSIP IL 60803

ABSOLUTE TREE INC
PO BOX 30327
ALEXANDRIA VA 23233

ABSTRACT PLUMBING
12711 RIO GRANDE
ROSHARON TX 77583

AC ELECTRIC CO
PO BOX 81977
BAKERSFIELD CA 93380

AC/DC ELECTRIC INC
PO BOX 51745
PHOENIX AZ 85076

ACADEMY FIRE PROTECTION INC
42 BROADWAY
LYNBROOK NY 11563

ACADEMY LOCK AND KEY INC
323 W SPRING ST
MONROE GA 30655

ACCELLA POLYURETHANE SYSTEMS LLC
2500 ADIE RD
MARYLAND HEIGHTS MD 63043

ACE UNLOCKS OF PENSACOLA INC
125 AIRPORT BLVD
PENSACOLA FL 32503

ACM INDUSTRIES INC
4842 HARDWRE NE STE B
ALBUQUERQUE NM 87109

ACME SIGN CORP
3 LAKELAND PK DR
PEABODY MA 01960

ACTION COMPACTION EQUIPMENT
1042 E FORT UNION BLVD STE 260
MIDVALE UT 84047

ACTION LOCKSMITH
10919 S STATE ST
SANDY UT 84070

ACTION LOCKSMITH INC
245 E 3900 S
SALT LAKE CITY UT 84107

ACTION PLUMBING AND HEATING INC
201 SW 12TH ST
LOVELAND CO 80537

ACTION PLUMBING INC
7 E STOW RD
MARLTON NJ 08053

ACTION WINDOW CLEANING CO INC
PO BOX 320
RENSSELAER NY 12144

ADAMS BEVERAGES OF NC LLC
7505 STATES VILLE RD
CHARLOTTE NC 28269

ADMIN ARSENAL INC
PO BOX 1229
SALT LAKE CITY UT 84110

ADMIRAL BEVERAGE CORP - NM
701 COMANCHE NE
ALBUQUERQUE NM 87107

ADMIRAL LINEN AND UNIFORM
2030 KIPLING
HOUSTON TX 77098

ADVANCE BEVERAGE CO INC
5200 DISTRICT BLVD
BAKERSFIELD CA 93313

ADVANCE PINTO MAINTENANCE INC
1301 SW 117TH WAY
DAVIE FL 33325

ADVANCE SVC CO INC
RAY SADEGHIAN
1615 EUBANK BLVD NE
ALBUQUERQUE NM 87112

ADVANCED BACKFLOW LLC
4550 W 90TH AVE
WESTMINISTER CO 80031

AE IV LLC
ABERNATHY AND TIMBERLAKE
JEREMY YARBROUGH
1505 LAKES PKWY STE 190
LAWRENCEVILLE GA 30043

AECSI CORP
19525 WIED RD STE 510
SPRING TX 77388

AFCO CREDIT CORP
PO BOX 360572
PITTSBURGH PA 15250

AFFILIATED SVC
4338 TEJASCO DR
SAN ANTONIO TX 78218

AFFORDABLE TREE SVC OF OH LLC
44313 HUGHES RD
OBERLIN OH 44074

AFTERWORK MAINTENANCE INC
16135 E PRESTWICH DR
LOXAHATCHEE FL 33470

AHFP
240 GREAT CIR RD
STE 344
NASHVILLE TN 37228

LINDA L AIKIN
530 B HARKLE RD
SANTA FE NM 87505

AIMCO EQUIPMENT CO LLC
10001 COLONEL GLENN RD
LITTLE ROCK AR 72204

AIR CONTROL SVC INC
PO BOX 70
IDLEDALE CO 80453

AIR FORCE REFRIGERATION LLC
132 CEDARWOOD DR
SLIDELL LA 70461

AIR PRO MECHANICAL DBA AC DISTRIBUTION INC
5638 BEAR LN
CORPUS CHRISTI TX 78405

AIRAD PROMTIONS INC
PO BOX 202066
ARLINGTON TX 76006

AIRE-MASTER OF MIAMI
11301 S DIXIE HWY #565776
MIAMI FL 33256

AIRE-MASTER OF PHOENIX
PO BOX 43258
PHOENIX AZ 85080

AIRGAS INC
PO BOX 602792
CHARLOTTE NC 28260

AIRGAS INC DBA AIRGAS USA LLC
PO BOX 802576
CHICAGO IL 60680

AIRGAS INC DBA AIRGAS USA LLC
PO BOX 1152
TULSA OK 74101

AIRGAS SOUTHWEST INC
PO BOX 676015
DALLAS TX 75267

AIRTECH MECHANICAL INC
7813 FORT SMITH RD
PEYTON CO 80831

AIRTEMP INC
20 THOMAS DR
WESTBROOK ME 04092

AIRTEMPS INC.
DRUMMOND WOODSUM
JEFFREY T. PIAMPIANO
84 MARGINAL WAY
SUITE 600
PORTLAND ME 04101-2480

AJAX TURNER INC
1045 VISCO DR
NASHVILLE TN 37210

AJB MECHANICAL LLC
5120 MAUDLIN ST
HOUSTON TX 77087

AKRON UTILITIES BUSINESS OFFIC
PO BOX 3674
AKRON OH 44309

ALABAMA ABC BEVERAGE
634 S DECATER
MONTGOMERY AL 36104

ALABAMA ABC BEVERAGE WHOLESALE
LIQUOR VENDOR - MANUAL CK
1873-A GADSDEN HIGHWAY
BIRMINGHAM AL 35235

ALABAMA ABC BEVERAGE WHOLESALE
LIQUOR VENDOR
1873-A GADSDEN HWY
BIRMINGHAM AL 35235

ALABAMA ABC BEVERAGE WHOLESALE
MOBILE COUNTY LICENSE COMMISSIONER
PO DRAWER 161009
MOBILE AL 36616

ALABAMA ABC BEVERAGE WHOLESALE
ALABAMA ALCOHOLIC BEVERAGE CONTROL
5660 HIGHWAY 90 W
THEODORE AL 36582

ALABAMA ATTORNEY GENERAL
STEVE MARSHALL
501 WASHINGTON AVE
MONTGOMERY AL 36130

ALABAMA CROWN - ALABASTER
421 INDUSTRIAL LN
BIRMINGHAM AL 35211

ALABAMA DEPT OF
ENVIRONMENTAL MANAGEMENT
1400 COLISEUM BLVD
MONTGOMERY AL 36130-1463

ALABAMA DEPT OF
CONSERVATION AND NATURAL RESOURSES
N GUNTER GUY JR COMMISSIONER OF
CONSERVATION
64 N UNION ST
MONTGOMERY AL 36130

ALABAMA DEPT OF LABOR
649 MONROE ST
MONTGOMERY AL 36131

ALABAMA DEPT OF LABOR
COMMISSIONER
649 MONROE ST
MONTGOMERY AL 36131

ALABAMA DEPT OF REVENUE
PO BOX 327320
MONTGOMERY AL 36132-7320

ALABAMA DEPT OF REVENUE
50 NORTH RIPLEY ST
MONTGOMERY AL 36132

ALABAMA DEPT OF REVENUE
INDIVIDUAL AND CORPORATE TAX DIVISION
BUSINESS PRIVILEGE TAX SECTION
50 NORTH RIPLEY ST
MONTGOMERY AL 36132-7320

ALABAMA LOCK AND KEY INC
PO BOX 1056
BIRMINGHAM AL 35201

ALABAMA POWER CO
PO BOX 242
BIRMINGHAM AL 35292

ALABAMA SECRETARY OF STATE
SECRETARY OF STATE BUSINESS SVC
PO BOX 5616
MONTGOMERY AL 36103-5616

ALABAMA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
RSA UNION BUILDING
100 NORTH UNION ST
SUITE 636
MONTGOMERY AL 36104

ALAGASCO
PO BOX 2224
BIRMINGHAM AL 35246

ALBANY COUNTY HEALTH DEPT
175 GREEN ST
ALBANY NY 12202

ALCO SIGN INC
PO BOX 1243
GRAND BAY AL 36541

ALCOHOL BEVERAGE LICENSING
COLUMBIA SC 29214-0907

ALDERWOOD MALL HOLDING LLC
DBA ALDERWOOD MALL LLC
SDS-12-3019  PO BOX 86
MINNEAPOLIS MN 55486

ALDERWOOD MALL LLC
GENERAL GROWTH PROPERTIES
LAW/LEASE ADMINISTRATION
HOWARD SIGAL VP AND SR ASSOCIATE GC
110 N WACKER DR
CHICAGO IL 60606

ALEXANDRIA CITY COURT
PO BOX 30
ALEXANDRIA LA 71309

ALEXSANDR NIKITINE DBA THE TAPMAN
PO BOX 50244
BELLEVUE WA 98015

ALFRED UPHOLSTERY AND CO
32 DELANO LN
EAST WATERBOR ME 04030

ALISO VIEJO COMMUNITY ASSOCIATION
POWERSTONE PROPERTY MGMT
PO BOX 15444
SANTA ANA CA 92735

ALISO VIEJO COMMUNITY ASSOCIATION
POWERSTONE PROPERTY MGMT
PO BOX 15446
SANTA ANNA CA 92735-0446

ALL ABOUT ESPRESSO LLC
12308 KEMMERTON LN
BOWIE MD 20715

ALL AROUND LAWN CARE INC
PO BOX 2680
ANN ARBOR MI 48106

ALL BRITE MAINTENANCE INC
155 W 10TH ST
CHULUOTA FL 32766

ALL DADE PLUMBING INC
12225 SW 128TH ST #111
MIAMI FL 33186

ALL FACILITIES LIGHTING LLC
6650 S DOWNING ST
CENTENNIAL CO 80121

ALL MEDIA MARKETING
13014 N DALE MABRY HWY #193
TAMPA FL 33618

ALL PHASE ELECTRIC INC
73 INDUSTRIAL PK RD
SACO ME 04072

ALL REPAIR PLUMBING INC
PO BOX 3129
BURLESON TX 76097-3129

ALL STAR ELECTRIC INC
821 LITTLE FARMS AVE
METAIRIE LA 70068

ALL-FLO PLUMBING LLC
2130 - 3 MILE RD NE
GRAND RAPIDS MI 49505

ALL-STATE BUILDING MAINTENANCE
NORMA FERNANDEZ
7771 BOYD AVE
LAS VEGAS NV 89179

ALL-TEMP REFRIGERATION SVC
271 HIGHWAY 1085
MADISONVILLE LA 70447

KENNETH E ALLEN
1201 MAIN ST DUITE 1980
COLUMBIA SC 29201

ALLIANCE BEVERAGE DBA BREAKTHRU BEVERAGE
AZ
1115 N 47TH AVE
PHOENIX AZ 85043

ALLIANCE BEVERAGE DISTRIBUTING LLC  MI
650 36 ST SE
WYOMING MI 49548

ALLIED BEVERAGE GROUP NJ
PO BOX 5090
MT LAUREL NJ 08054

ALLIED REFRIGERATION A/C AND REST EQUIP INC
11341 SW 145TH AVE
MIAMI FL 33186

ALLIED SVC GROUP
319 VANN DR E265
JACKSON TN 38305

ALLIGATOR A AND E
PO BOX 12225
JACKSON TN 38308

ALLL STAR FIRE PROTECTION
4725 LUMBER NE  STE 5
ALBUQUERQUE NM 87109

ALSCO INC (SUPPLY)
505 EAST SOUTH TEMPLE
SALT LAKE CITY UT 84102

ALTERNATIVE SIGNS AND GRAPHICS LLC
1301 EDWARDS AVE
STE A
HARAHAN LA 70123

ALTERNATIVE SVC INC
24682 MILLER RD
LACOMBE LA 70445

ALVAREZ PLUMBING CO INC
1623 S 51ST ST
TAMPA FL 33619

ALWAYS AFFORDABLE BACKFLOW TESTING LLC
1769 S KEARNEY ST
DENVER CO 80224

AM SIGNS AND LED
14031 SCHILLER RD
HOUSTON TX 77082

AMBASSADOR INSPECTIONS LLC
POBOX 337
BUNN NC 27508

AMBRIT LLC DBA GASKET GUY OF LOUISIANA
2076 3RD ST
MANDEVILLE LA 70471

AMCOR SUNCLIPSE NA INC    DBA
KENT H LANDSBERG CO
PO BOX 731575
DALLAS TX 75373

AMD MAINTENANCE LLC
13779 SW 116 TERRANCE
MIAMI FL 33186

AMEREN MISSOURI
PO BOX 66529
ST LOUIS MO 63166

AMEREN MISSOURI
PO BOX 66301
ST LOUIS MO 63166

AMERICA'S PLUMBING CO CORP
4878 PASADENA AVE UNIT 1
SACRAMENTO CA 95841

AMERICAN BD CO
25 DEBOER DR
GLEN ROCK NJ 07452

AMERICAN BD CO - NJ
25 DEBOER DR
GLEN ROCK NJ 07452

AMERICAN BUILDING JANITORIAL INC
2675 JUNIPERO AVE
STE 300
SIGNAL HILL CA 90755

AMERICAN EAGLE DISTRIBUTING CO
3800 CLYDESDALE PKWY
LOVELAND CO 80538

AMERICAN ELECTRIC POWER
PO BOX 24002
CANTON OH 44701

AMERICAN ELECTRIC POWER
PO BOX 24418
CANTON OH 44701

AMERICAN ELECTRIC POWER
PO BOX 24421
CANTON OH 44701

AMERICAN ELECTRIC POWER
PO BOX 24422
CANTON OH 44701

AMERICAN FIREWOOD CO
22 EDWIN PL NW
ATLNATA GA 30318

AMERICAN GLASS LLC
6312 SEVEN CORNER CTR #265
FALLS CHURCH VA 22044

AMERICAN HERITAGE LANDSCAPE LP
7013 OWENSMOUTH AVE
CANOGA PARK CA 91303

AMERICAN LEAK DETECTION
PO BOX 549
KAYSVILLE UT 84037

AMERICAN LOCK AND KEY
1923 W UINTAH
COLORADO SPRINGS CO 80904

AMERICAN PLUMBING SVC INC
PO BOX 3821
SAVANNAH GA 31414

AMERICAN PREMIUM BEV DBA RH BARRINGER
5241 NATIONAL CTR DR
COLFAX NC 27235

AMERICAN PROFESSIONAL SVC INC
5711 E EVANS AVE
DENVER CO 80222

AMERICAN RESTAURANT
6942 FM 1960 E  #204
HOUSTON TX 77346

AMERICAN RESTAURANT ASSOCIATION
PO BOX 51482
SARASOTA FL 34232

AMERICAN SAFETY SPRINKLER - MICHAEL
BRANDANO
65R CLINTON STREET
MALDEN MA 02148

AMERICAN SPRINKLER LLC
PO BOX 76562
COLORADO SPRINGS CO 80970

AMERICAN WATER AND ENERGY SAVERS
4431 N DIXIE HWY
BOCA RATON FL 33431

AMERICAN WATERCARE INC
530 SOUTH IH 35
ROUNDROCK TX 78681

AMERICAS GATEWAY PARK POA INC
EDWARD W EASTON AND CO
PO BOX 19312
MIAMI FL 33101

AMREIT INC
CRAIG VANCE PROPERTY MANAGER
8 GREENWAY PLZ STE 1000
HOUSTON TX 77046

ANAHEIM DISPOSAL #676
PO BOX 78829
PHOENIX AZ 85062

ANDERSON TREE SVC
PO BOX 956
POOLESVILLE MD 20837

ANDREW'S REFREIGERATION INC
5617 E HILLERY DR
SCOTTSDALE AZ 85254

ANDREWS DISTRIBUTING CO INC
254 JUNIOR BECK DR
CORPUS CHRISTI TX 78405

ANDREWS DISTRIBUTING OF N TX  DALLAS
2730 IRVING BLVD
DALLAS TX 75207

ANHEUSER BUSCH SALES OF DENVER
1455 E 62ND AVE
DENVER CO 80216

ANHEUSER BUSCH SALES OF OKLAHOMA
1700 BEECHWOOD AVE
OKLAHOMA CITY OK 73149

ANHEUSER-BUSCH SALES - COLORADO SPRINGS
4330 MARK DABLING BVLD
COLORADO SPRINGS CO 80907

ANHEUSER-BUSCH SALES - POMONA
PO BOX 3000
POMONA CA 91769

ANHEUSER-BUSCH SALES CO - RIVERSIDE
1400 MARLBOROUGH AVE
RIVERSIDE CA 92507

ANHEUSER-BUSCH SALES OF LA - SYLMAR
15420 COBALT ST
SYLMAR CA 91342

ANHEUSER-BUSCH SALES OF NEW JERSEY
101 LINDEN AVE EAST
JERSEY CITY NJ 07305

ANHEUSER-BUSCH SALES OF SAN DIEGO
PO BOX 80758
SAN DIEGO CA 92138

ANHEUSER-BUSCH SALES TULSA
2929 N FLORENCE
TULSA OK 74110

ANHEUSER-BUSCH-KY
4400 PRODUCE RD
LOUISVILLE KY 40218

ANIMAL PLANET LP
PO BOX 79961
BALTIMORE MD 21279

ANNAPOLIS MALL LIMITED PRTNR
BANK OF AMERICA
LOCKBOX #54730
LOS ANGELES CA 90074

ANNAPOLIS MALL OWNER LLC
WESTFIELD AMERICA INC SCOTT GROSSMAN
SCOTT GROSSMAN EXECUTIVE VICE PRESIDENT
2049 CENTURY PK EAST 42ND FL
LOS ANGELES CA 90067

ANNE ARUNDEL COUNTY
DEPT OF PUBLIC WORKS
2662 RIVA RD  WWD MS 7408
ANNAPOLIS MD 21401

ANNE ARUNDEL COUNTY
LIQUOR BOARD
2660 RIVA RD  STE 360
ANNAPOLIS MD 21401

ANNE ARUNDEL COUNTY
MARYLAND
HERITAGE COMPLEX BLDG
2660 RIVER RD STE 360
ANNAPOLIS MD 21401

ANNE ARUNDEL COUNTY
MONTGOMERY COUNTY DLC
201 EDISON PARK DR
GAITHERSBURG MD 20878

ANNE ARUNDEL COUNTY CHAMBER OF COMMERCE
INC
134 HOLIDAY CT STE 316
ANNAPOLIS MD 21401

ANNE ARUNDEL COUNTY HEALTH DEPT
HOUSING AND FOOD PROTECTION SVC
3 HARRY S TRUMAN PKWY
ANNAPOLIS MD 21401

ANNE ARUNDEL COUNTY OFFICE OF FINANCE
BILLING AND CUSTOMER SVC
PO BOX 427
ANNAPOLIS MD 21404-0427

ANTHONY L TUBBS INC
DBA ANTHONYS PLUMBING
18723 VIA PRINCESSA 141
CANYON COUNTRY CA 91387

ANTHONY'S PLUMBING
3727 W MAGNOLIA BLVD 419
BURBANK CA 91505

ANYTIME PLUMBING INC
4690 W POST RD
STE 130
LAS VEGAS NV 89118

AO SMITH WATER PRODUCTS CO
12024 COLLECTION CTR DR
CHIGAGO IL 60693

APP TECHNOLOGIES LLC
50 WASHINGTON ST STE 736
NORWALK CT 06854

APPLEONE EMPLOYMENT SVC
327 W BROADWAY
GLENDALE CA 91204

APPROVED MAINTENANCE LLC
3031 W PAWNEE STE 400
WICHITA KS 67213

APS
PO BOX 2906
PHOENIX AZ 85062

APT PLUMBING CO
2337 RAMADA DR
HOUSTON TX 77062

AQUA OH
PO BOX 1229
NEWARK NJ 07101

ARAMARK UNIFORM AND CAREER
JEFF DANNER
2500 DELAWARE AVE
DES MOINES IA 50317

ARAMARK UNIFORM AND CAREER (SUPPLY)
22808 NETWORK PL
CHICAGO IL 60673

ARAPAHOE CO SECURITY CENTER INC
15200 E ILIFF AVE
AURORA CO 80014

ARAPAHOE COUNTY TREASURER
5334 S PRINCE ST
LITTLETON CO 80120-1136

ARAYA BROS CLEANING SVC
170 KINGS VLG BLDG L
BUDD LAKE NJ 07828

ARBOR BEVERAGE
144 JACKSON PLZ
ANN ARBOR MI 48103

ARG PUBLICATIONS LLC
300 E HIGHLAND MALL BLVD #395
AUSTIN TX 78752

ARIZONA ATTORNEY GENERAL
MARK BRNOVICH
1275 WEST WASHINGTON ST
PHOENIX AZ 85007

ARIZONA COMMERICAL SIGNS INC
4018 E WINSLOW AVE
PHOENIX AZ 85040

ARIZONA CORP COMMISSION
1300 W WASHINGTON ST
PHOENIX AZ 85007

ARIZONA DEPT OF ENVIRONMENTAL QUALITY
1110 W WASHINGTON ST
PHOENIX AZ 85007

ARIZONA DEPT OF LIQUOR
800 W WASHINGTON 5TH FL
PHOENIX AZ 85007

ARIZONA DEPT OF LIQUOR
LICENCES AND CONTROL
800 W WASHINGTON
5TH FL
PHOENIX AZ 85007

ARIZONA DEPT OF LIQUOR
CITY OF TUCSON
LICENSE SECTION
255 W ALAMEDA
TUCSON AZ 85701

ARIZONA DEPT OF REVENUE
UNCLAIMED PROPERTY UNIT
PO BOX 29026
PHOENIX AZ 85038-9026

ARIZONA DEPT OF REVENUE
1600 W MONROE
PHOENIX AZ 85007

ARIZONA GAME AND FISH DEPT
5000 W CAREFREE HIGHWAY
PHOENIX AZ 85086-5000

ARIZONA INDUSTRIAL COMMISSION - PHOENIX
CHAIRMAN
800 WEST WASHINGTON ST
PHOENIX AZ 85007

ARIZONA INDUSTRIAL COMMISSION - TUCSON
CHAIRMAN
2675 E BROADWAY BLVD
TUCSON AZ 85716

ARIZONA RESTAURANT SUPPLY INC
6077 N TRAVEL CTR DR
TUCSON AZ 85741

ARIZONIA DEPT OF LIQUOR
LICENSES AND CONTROL
800 W WASHINGTON 5TH FL
PHOENIX AZ 85007

ARKANSAS ALCOHOLIC BEVERAGE
PO BOX 1272
LITTLE ROCK AR 72203

ARKANSAS ATTORNEY GENERAL
LESLIE RUTLEDGE
323 CENTER ST
SUITE 200
LITTLE ROCK AR 72201-2610

ARKANSAS AUDITOR OF STATE
UNCLAIMED PROPERTY  DIVISION
1401 WEST CAPITAL AVE
SUITE 325
LITTLE ROCK AR 72201

ARKANSAS DEPT OF
ENVIRONMENTAL QUALITY
5301 NORTHSHORE DR
NORTH LITTLE ROCK AR 72118-5317

ARKANSAS DEPT OF FINANCE AND ADMINISTRATION
1509 WEST 7TH ST
LITTLE ROCK AR 72201

ARKANSAS DEPT OF HEALTH
4815 W MARKHAM ST SLOT H29
LITTLE ROCK AR 72205

ARKANSAS DEPT OF LABOR
DIRECTOR
10421 WEST MARKHAM
LITTLE ROCK AR 72205

ARLINGTON POLICE DEPT ALARM OFFICE
PO BOX 1065
ARLINGTON TX 76004

ARLINGTON UTILITIES
PO BOX 90020
ARLINGTON TX 76004

THORNDAL ARMSTRONG
DELK BALKENBUSH AND EISINGER
PO DRAWER 2070
LAS VEGAS NV 89125-2070

ARROW KEY SVC INC
4322 VANCE JACKSON
SAN ANTONIO TX 78230

ARS / RESCUE ROOTER LLC
1618 DOOLITTLE DR
SAN LEANDRO CA 94577

ARS RESCUE ROOTER
517 PYLON DR
RALEIGH NC 27607

ARUNDEL CLEANING
PO BOX 101
RIVA MD 21140

ANNE ARUNDEL
FALSE ALARM REDUCTION PROGRAM
PO BOX 418669
BOSTON MA 02241

AS BARBORO
4116 BF GOODRICH BLVD
MEMPHIS TN 38118

ASAP DRAIN GUYS DRAIN GUYS AND PLUMBING
999 RANCHEROS DR
STE B
SAN MARCOS CA 92069

ASAP ELECTRIC INC
PO BOX 692362
STOCKTON CA 95269

ASSESSMENT APPEALS BOARD
651 PINE ST RM 106
MARTINEZ CA 94553

ASSOCI DISTRIBUTORS-ROANOKE DBA BREAKTHRU
BEV
401 WOODLAKE DR
CHESAPEAKE VA 23320

ASSOCIATED PLUMBING AND SEWER
3620 N PROSPECT RD
ANN ARBOR MI 48105

ASSOCIATED PRODUCTS SVC INC
PO BOX 231
MECHANICSBURG PA 17055

ASSOCIATED RESTAURANT SVC INC
48 FERRY ST
SEWARREN NJ 07077

ASSURANCE FIRE PROTECTION LLC
10041 CARNEGIE AVE
EL PASO TX 79925

ATHENS DISTRIBUTING - CHATTANOOGA
4126 S CREEK RD
CHATTANOOGA TN 37406

ATHENS DISTRIBUTING - NASHVILLE
3001 OWEN DR
NASHVILLE TN 37013

ATHENS DISTRIBUTING CO  MEMPHIS
905 JAMES ST
PO BOX 1333
MEMPHIS TN 38101

ATLANTA BEVERAGE
5000 FULTON IND BLVD
ATLANTA GA 30336

ATMOS ENERGY
PO BOX 790311
ST LOUIS MO 63179

ATS ELECTRIC CO INC
1555 VALWOOD PKWY #100
CARROLLTON TX 75006

ATTORNEY GENERAL'S OFFICE
CONSUMER SVC DIVISION
1400 BREMER TOWER
445 MINNESOTA ST
ST. PAUL MN 55101

ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION SECTION
30 EAST BROAD ST
17TH FLOOR
COLUMBUS OH 43215-3428

ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION DIVISION
PO BOX 22947
JACKSON MS 39225-2947

AUBREY O HENSON DBA MEMPHIS GASKET
55 SCHAEFFER COVE
EADS TN 38028

AUGUST A BUSCH AND CO
440 RIVERSIDE AVE
MEDFORD MA 02155

AUGUSTA UTILITIES DEPT
PO BOX 1457
AUGUSTA GA 30903

AURORA WATER
PO BOX 719117
DENVER CO 80271

AUSTIN POLICE DEPT ALARM ADMINISTRATION
PO BOX 684279
AUSTIN TX 78768-4279

AUSTIN PUBLIC HEALTH
PO BOX 142529
AUSTIN TX 78714

AUTOMATIC DOOR DOCTORS INC
17011 LINCOLN AVE STE 381
PARKER CO 80134

AVERUS USA INC (PROFESSION)
1800 NATIONS DR STE 215
GURNEE IL 60031

AVISE PROPERTIES
RAJA KHANNA
80 NASHUA RD STE 24
LONDONDERRY NH 03053

AVT INC
2016 E BROAD ST
SAVANNAH GA 31401

AYS OF THE CAROLINAS INC
PO BOX 2174
HENDERSON NC 27536

AZTEC
3014 PULLMAN AVE
LAKELAND FL 33805

B AND G STAINLESS WORKS INC
8538 H TERMINAL RD
LORTON VA 22079

B AND J TEPPS INC
DBA SOUTHGATE LOCK AND SECURITY
21000 SOUTHGATE PK BLVD
MAPLE HEIGHTS OH 44137

B AND L LOCK AND SAFE INC
10638 ALMEDA GENOA RD
HOSUTON TX 77034

BACCHUS IMPORTERS LTD
1817 PORTAL ST
BALTIMORE MD 21224

BACKFLOW ENGINEERING GROUP
PO BOX 2145
LAWRENCEVILLE GA 30046

BACKFLOW TECH
610 GARRISON RD UNIT W
LAKEWOOD CO 80215

BACKFLOW TECHNOLOGY LLC
PO BOX 1575
STERLING VA 20167-8459

BAGLEY ICE AND CARBONIC INC
225 WEST PARAMOUNT AVE
SALT LAKE CITY UT 84115

BAKER COMMODITIES INC
4020 BANDINI BLVD
VERNON CA 90058

BAKER COMMODITIES INC
PO BOX 58368
SEATTLE WA 98138

BALDINOS LOCK AND KEY SVC INC
PO BOX 1417
NEWINGTON VA 22122

BALFURD HEALTHCARE AND LINEN SVC
PO BOX 109
TIPTON PA 16684

BALL SANTIN AND MCLERAN PLC
2999 N 44TH ST
SUITE 500
PHOENIX AZ 85018

BALTIMORE CO DEPT OF HEALTH
DIV OF ENVIRON HEALTH SVC
9100 FRANKLIN SQUARE DR STE 230
BALTIMORE MD 21237

BALTIMORE COUNTY ALARM REDUCTION SECTION
PO BOX 64139
BALTIMORE MD 21264

BALTIMORE COUNTY MARYLAND
PO BOX 64076
BALTIMORE MD 21264

BALTIMORE COUNTY MARYLAND
111 W CHESAPEAKE AVE
ROOM G-14
TOWSON MD 21204

BALTIMORE COUNTY TAX COLLECTOR MD
OFFICE OF BUDGET AND FINANCE
400 WASHINGTON AVE
TOWSON MD 21204-4665

BANANA BONES MEDIA
5137 S DREW CT
LITTLETON CO 80123

BANK OF AMERICA MERCHANT SRVS
PO BOX 1256
ENGLEWOOD CO 80150

BANK OF AMERICA MERRILL LYNCH
VALERIE M SANGER MANAGING DIRECTOR
700 LOUISIANA ST
HOUSTON TX 77002

BANK OF AMERICA MERRILL LYNCH
BANK OF AMERICA, N.A.
DOCUMENTATION MANAGEMENT(CA4-706-04-07)
P.O. BOX 27128
CORCORD CA 94527-9904

BANK OF COLORADO
1801 BROADWAY STE 100
DENVER CO 80202

BARBER'S LLC
DALE GARDNER
2517 CREST ST
ALEXANDRIA VA 22302

BARONESS SMALL ESTATES INC
5301 PEORIA ST STE A
DENVER CO 80239

BARRAGAN LANDSCAPING LLC
6306 ATTICA RD
IMLAY CITY MI 48444

BARRY STURDIVANTDBA STURDIVANT PLUMBING
SVC
18430 LAWSON RD
LITTLE ROCK AR 72210

BATES ROAD UPHOLSTERING
3859 BATES RD
MEDINA NY 14103

BATON ROUGE WATER CO
UTILITY PAYMENT PROCESSING
PO BOX 96025
BATON ROUGE LA 70896

BAY AREA BEVERAGE CO
700 NATIONAL CT
RICHMOND CA 94804

BAY AREA LANDSCAPERS LLC
PO BOX 270033
CORPUS CHRISTI TX 78427

BAYER RETAIL CO LLC
BRC HOLDING CO  LLC
PO BOX 740455
ATLANTA GA 30374-0455

BAYER RETAIL CO LLC
SAM HEIDE GENERAL COUNSEL
2222 ARLINGTON AVE
BIRMINGHAM AL 35205

BBI METRICS LLC
DBA BLACK BOX INTELLIGENCE
17304 PRESTON RD  STE 430
DALLAS TX 75252

BE CLEAN LLC
2215 TALBOTT AVE
LOUISVILLE KY 40205

BEALER WHOLESALE INC
7505 STATEVILLE RD
CHARLOTTE NC 28269

BEARDEN CHILDRENS TRUST
PO BOX 101717
FORT WORTH TX 76185

BEARDEN CHILDRENS TRUST
CC BEARDEN ENTERPRISES
CASSIE POORE
PO BOX 101717
FORT WORTH TX 76158

BEAUCHAMP DISTRIBUTING CO
PO BOX 4729
COMPTON CA 90221

BECKER ELECTRIC CO LTD
MARTIN BECKER
4830 LAKE CECILE DR
KISSIMMEE FL 34746

BECKMAN AND MONSON HOLDINGS LLC
DBA AIRE MASTER OF PHOENIX
PO BOX 43258
PHOENIX AZ 85080

BEENE SVC LLC
10007 E 59TH ST
TULSA OK 74146

BELCO ELECTRIC INC
3118 MARJAN DR
ATLANTA GA 30340

BELL LOCK AND SAFE
5620 W YUCCA ST
GLENDALE AZ 85304

BELLA TERRA ASSOCIATES LLC
60 SOUTH MARKET ST #120
SAN JOSE CA 95113

BELLA TERRA ASSOCIATES LLC
DJM CAPITAL PARTNERS INC
OLEG F SIVRYUK DIR OF REAL ESTATE
ACCOUNTING
7777 EDINGER AVE STE 133
HUNTINGTON BEACH CA 92647

BELLA VISTA LANDSCAPING CORP
1003 STINSFORD RD
NEWARK DE 19713

BOBBY BELLRICHARD
2706 LARK DR
COLORADO SPRINGS CO 80909

BEMUS LANDSCAPE INC
PO BOX 74268
SAN CLEMENTE CA 92673

BEN ARNOLD DIST DBA BREAKTHRU BEVERAGE SC
102 BEVERAGE BLVD
RIDGEWAY SC 29130

BEN E KEITH CO
7650 WILL ROGERS BLVD
PO BOX 901001
FORT WORTH TX 76101

BENDIN SUMRALL AND LADNER LLC
1360 PEACHTREE ST STE 800
ATLANTA GA 30309

NAKON BENJAMIN
DBA TITAN TREE SVC
2876 MAPLE CIR
THOMPSON STATION TN 37179

BENSON V MAC ACQUISITION LLC
DBA ROMANOS MACARONI GRILL
MARAN BENSON
1051 CALICO RIDGE DR
HENDERSON NV 89011

BENSON V MAC ACQUISITION LLC
DBA ROMANOS MACARONI GRILL
C/O Laura Marie Hunt
330 E. Warm Springs Rd.
LAS VEGAS NV 89119

BERRY REFRIGERATION CO
2 GARFIELD WAY
NEWARK DE 19713

IRENE BERRY
GUEST REFUND
6048 LAUREL LEAF WAY
COLUMBIA MD 21044

BEST BRANDS INC
PO BOX 290155
NASHVILLE TN 37229

BEST PLUMBING LLC
7802 FARNSWORTH
HOUSTON TX 77022

BEVERAGE DISTIRUBTORS OF IA - HYVEE 1142
3221 SE 14TH ST
DES MONIES IA 50320

BEVERAGE DISTRIBUTORS - OH
3800 KING AVE
CLEVELAND OH 44114

BEVERAGE SOUTH OF AIKEN LLC
1531 PARK AVE EXT SE
AIKEN SC 29801

BEXAR COUNTY TAX ASSESSOR-COLLECTOR
PO BOX 2903
SAN ANTONIO TX 78299-2903

BFPE INTERNATIONAL
7512 CONNELLEY DR
HANOVER MD 21076

BGE
PO BOX 13070
PHILADELPHIA PA 19101

BGHIGH V MAC PARENT LLC AND
MAC ACQUISITION LLC
HANAE BGHIGH
13115 WHITTINGTON DR APT 8201
HOUSTON TX 77077

BGHIGH V MAC PARENT LLC AND
MAC ACQUISITION LLC
C/O Criaco & Assoc
ATTN: ADAM CRIACO
519 N. Sam Houston Pkwy E, Ste 500
HOUSTON TX 77060

BI-STATE PROPANE
PO BOX 7155
PASADENA CA 91109

BILL DAVIS ELECTRIC INC
PO BOX 16575
PLANTATION FL 33318

BILL STUBBS AND CO
4216 N PORTLAND AVE STE 100
OKLAHOMA CITY OK 73112

BILL STUBBS AND CO
RICK RUSSELL
4216 NORTH PORTLAND AVE STE 101
OKLAHOMA CITY OK 73112

BILL'S UPHOLSTERY
PO BOX 22
LEDGEWOOD NJ 07852

BILZIN SUMBERG BAENA PRICE AND AXELROD LLP
1450 BRICKELL AVE STE 2300
MIAMI FL 33131

BIRCH COMMUNICATIONS INC
PO BOX 105066
ATLANTA GA 30348

BIRMINGHAM BEVERAGE CO
PO BOX 19457
BIRMINGHAM AL 35219

BIRMINGHAM BUDWEISER DISTRIBUTING
141 INDUSTRIAL DR
BIRMINGHAM AL 35211

BIRMINGHAM WATER WORKS
PO BOX 830269
BIRMINGHAM AL 35283

BITNER ELECTRIC INC
7921 PAXTON ST
HARRISBURG PA 17111

BIZZY BEE PLUMBING INC
3112 STONY BROOK DR STE E
RALEIGH NC 27604

BLACK HILLS ENERGY
PO BOX 6001
RAPID CITY SD 57709

BLAIR DESIGN AND CONSTRUCTION INC
PO BOX 2566
ALTOONA PA 16603

BLANKS INC
DBA SANTA CLARITA VALLEY LOCK AND KEY SVC
22938 1 2 LYONS AVE
NEWHALL CA 91321

BLAUGRUND HAYNES KESSLER MYERS AND
POSTALAKIS INC
300 W WILSON BRIDGE RD
STE 100
WORTHINGTON OH 43085

BLAZIN REPAIR CO INC
PO BOX 370
ROSEVILLE CA 95678

HINOJOSA BLENDERS
15023 DOGWOOD LN
CHINO HILLS CA 91709

BLIND EXPRESS INC
1102 ABBEY CT
ALPHARETTA GA 30004

BLK220 LLC
MARK WITKIEWICZ
1404 LARIMER ST STE 300
DENVER CO 80538

BLK220 LLC
MCWHINNEY
CHRISTINA SONG MOLINARO
2725 ROCKY MOUNTAIN AVE STE 200
LOVELAND CO 80538

BLUE FROG PLUMBING AND DRAIN
PO BOX 254
THEODORE AL 36590

BLUE SKY LANDSCAPING LLC
PO BOX 322
OAKTON VA 22124

BMI JANITORIAL INC
660 JERUSALEM RD
SCOTCH PLAINS NJ 07076

BNB SIGN AND LIGHTING MAINTENANCE INC
PO BOX 1828
HUNTSVILLE AL 35807

BOAEN MECHANICAL SVC INC
PO BOX 22054
SAVANNAH GA 31403

BOARD OF EQUALIZATION
SPECIAL TAXES AND FEES
PO BOX 942879
SACRAMENTO CA 94279

BOAS LAGUNA VILLAGE LLC
REGENCY MANAGEMENT
15260 VENTURA BLVD STE 1705
SHERMAN OAKS CA 91403

BOAS LAGUNA VILLAGE LLC
REGENCY MANAGEMENT
JEANNE LICARI
15260 VENTURA BLVD STE 1705
SHERMAN OAKS CA 91403

BOB EVANS FIREWOOD LLC
N2919 COUNTY N
MONROE WI 53566

BOBBY MACIAS ELECTRIC INC
332 W ANDRIX ST
MONTEREY PARK CA 91754

BOBS PLUMBING CO INC
4055 WW 89TH AVE
MIAMI FL 33165

BOILER INSPECTION DIVISION
10421 W MARKHAM
LITTLE ROCK AR 72205

KIMBERLY BOITANO
GUEST REFUND
1045 S MILLER WAY
LAKEWOOD CO 80226

BONANZA BEVERAGE CO
6333 S ENSWORTH ST
LAS VEGAS NV 89119

BOND DISTRUBUTING CO
1220 BERNARD DR
BALITMORE MD 21223

BOROUGH OF RAMSEY ABC DIV
33 N CENTRAL AVE
RAMSEY NJ 07446

BOW STREET MARKET INC
79 BOW ST
FREEPORT ME 04032

BOX INC
DEPT 34666
PO BOX 39000
SAN FRANCISCO CA 94139

BOZARTH LOCK AND SAFE
PO BOX 2569
BAKERSFIELD CA 93303

BRAILLE WORKS INT INC
841 DARBY LAKE ST
SEFFNER FL 33584

BRAND COMMERCIAL SERIVCES INC
414 E CHURCH ST
LEWISVILLE TX 75057

BRANDIE J REAGAN DBA THE CLEAN TEAM OF
1111 LINDEN AVE
DAYTON OH 45410

BRANDYWINE DEVELOPMENT GROUP LLC
105 FAULK RD
WILMINGTON DE 19803

BRANDYWINE DEVELOPMENT GROUP LLC
JEFFREY M. WEINER, ESQ.
1332 KING STREET
WILMINGTON DE 19801

BRE RC LAS PALMAS MP TX LP
LOCKBOX SVC #206479
2975 REGENT BLVD
IRVING TX 75063

BRE RC LAS PALMAS MP TX LP
LINDA MADWAY
307 FELLOWSHIP RD STE 116
MOUNT LAUREL NJ 08054

BRE RETAIL RESIDUAL OWNER 1 LLC
OFFICE OF GENERAL COUNSEL PROPERTY
CHRISTOPHER BISHOP ASSOC GENERAL COUNSEL
420 LEXINGTON AVE 7TH FL
NEW YORK NY 10170

BRE RETAIL RESIDUAL OWNER 1 LLC
LEGAL COUNSEL
40 SKOKIE BLVD STE 600
NORTHBROOK IL 60062

BREAKTHRU BEVERAGE CO
PO BOX 17647 TA
DENVER CO 80217

BREAKTHRU BEVERAGE ILLINOIS LLC
PO BOX 809180
CHICAGO IL 60680

BREAKTHRU BEVERAGE MINNESOTA BEER LLC
475 PRIOR AVE N
ST PAUL MN 55104

BREAKTHRU BEVERAGE MINNESOTA WINE AND
SPIRITS LLC
489 N PRIOR AVE
ST PAUL MN 55104

BREAKTHRU BEVERAGE NEVADA LLC
FILE 50335
LOS ANGELES CA 90074

BREAKTHRU BEVERAGE NEVADA RENO LLC
FILE 742645
LOS ANGELES CA 90074

BREAKTHRU BEVERAGE OF DE
PO BOX 22592
BALTIMORE MD 21203

BRENNICK BROTHERS INC
PO BOX 279
RIVERVIEW FL 33568

BRIARWOOD LLC
A/C 375 6552760
PO BOX 404570
ATLANTA GA 30384

BRIARWOOD LLC
SIMON PROPERTY GROUP
IDA HENDRIX PROPERTY MANAGER
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

BRIGHT FUTURE ELECTRIC LLC
630 KISSIMMEE AVE
OCOEE FL 34761

BRIGHTVIEW LANDSCAPE SVC
3630 SOLUTIONS CTR
CHICAGO IL 60677-3006

BRINK'S INC
PO BOX 101031
ATLANTA GA 30392-1031

BRINKER ARKANSAS INC
GENERAL COUNSEL
DENISE MOORE VP PROPERTY MNGMT
6820 LBJ FWY
DALLAS TX 75240

BRINKER FLORIDA INC
PROPERTY ACCOUNTING
PO BOX 910232
DALLAS TX 75591

BRINKER INTERNATIONAL INC
PO BOX 910232
DALLAS TX 75391

BRINKER LOUISIANA INC
GENERAL COUNSEL 001009085
DENISE MOORE VP PROPERTY MNGMT
6820 LBJ FWY
DALLAS TX 75240

BRINKER MICHIGAN INC
GENERAL COUNSEL
DENISE MOORE VP PROPERTY MNGMT
6820 LBJ FWY
DALLAS TX 75240

BRINKER NEW JERSEY INC
GENERAL COUNSEL
DENISE MOORE VP PROPERTY MNGMT
6820 LBJ FWY
DALLAS TX 75240

BRINKER NORTH CAROLINA INC
GENERAL COUNSEL
DENISE MOORE VP PROPERTY MNGMT
6820 LBJ FWY
DALLAS TX 75240

BRINKER TEXAS INC
GENERAL COUNSEL
DENISE MOORE VP PROPERTY MNGMT
6820 LBJ FWY
DALLAS TX 75240

BRISTER STEPHENS INC
PO BOX 8985
MANDEVILLE LA 70470

BRISTOL BREWING CO
1604 S CASCADE AVE
COLORADO SPRINGS CO 80905

BRIXMOR GA SPRINGDALE
MOBILE LMITED PARTNERSHIP
BRIXMOR PROPERTY GROUP
BOB ATCHISON PROPERTY MANAGER
420 LEXINGTON AVE 7TH FL
NEW YORK NY 10170

BRIXMOR OP PARTNERSHIP LP
PO BOX 645349
CINCINNATI OH 45264

BRIXMOR OPER PTNSHIP LP
DBA BRIXMOR GA SPRINGDALE/MOBILE
PO BOX 645341
CINCINNATI OH 45264

BRIXMOR WOLFCREEK OUTPARCEL OWNER
BRIXMOR PROPERTY GROUP
ROBERT DELIZZIO/PROPERTY COLLECTOR
PO BOX 645349
CINCINNATTI OH 45264-5349

BRIXTON SHERWOOD LLC
DBA SHERWOOD MALL
PO BOX 507416
SAN DIEGO CA 92150-7146

BRIXTON SHERWOOD LLC
CRAIG PETTITT
120 S SIERRA AVE STE 200
SOLANA BEACH CA 92014

BROADSPIRE SVC INC
PO BOX 404325
ATLANTA GA 30384

BROKEN STUFF LLC
6306 258TH AVE NE
REDMOND WA 98053

BROMLEY PARTS AND SVC INC
PO BOX 539
LITTLE ROCK AR 72203

BROOKS LOCK AND KEY INC
411 6TH ST SE
DECATUR AL 35601

BROTHERS PRODUCE INC
PO BOX 1207
FRIENDSWOOD TX 77549

BROWARD COUNTY TAX COLLECTOR
GOVERNMENTAL CENTER ANNEX
115 S ANDREWS AVE RM  A100
FORT LAUDERDALE FL 33301

BROWN DISTRIBUTING CO INC FL
1300 ALLENDALE RD
WEST PALM BEACH FL 33405

BROWN DISTRIBUTING CO INC TX
8711 JOHNNY MORRIS RD
AUSTIN TX 78724

HEATHER BROWN
223 WESTERN PROMENADE
UNIT 1
PORTLAND ME 04102

BRUCE VICKERS CFC
PO BOX 422105
KISSIMMEE FL 34742

BRUPRINT BREWING CO LLC
321 WESCOTT RIDGE DR
HOLLY SPRINGS NC 27540

BUCK DISTRIBUTING
PO BOX 1490
UPPER MARLBORO MD 20774

BUCKS COUNTY DEPT OF HEALTH
1282 ALMSHOUSE RD
DOYLESTOWN PA 18901

BUD OF COLUMBIA
825 BLUFF RD
COLUMBIA SC 29202

BUD OF GREENVILLE
2101 HWY 86
PO BOX 187
PIEDMONT SC 29673

BUDGET PLUMBING AND ROOTER LLC
390 WEST MAIN
AMERICAN FORK UT 84003

BUDGET SEWER AND DRAIN CLEANING SRV INC
872 ALBANY SHAKER RD
LATHAM NY 12110

BUDWEISER BUSCH DISTRIBUTING CO
1050 N BELTLINE HWY
MOBILE AL 36617

BUFFALO EXPERT SVC TECHN INC
3003 GENESEE ST
BUFFALO NY 14225

BUILDING RESTORATION SYSTEMS LLC
240 LOCK RD
DEERFIELD BEACH FL 33442

BULBMAN INC
PO BOX 12280
RENO NV 89510

BUREAU OF UNEMPLOYMENT COMPENSATION
47D STATE HOUSE STATION
AUGUSTA ME 43330

BURKE DISTRIBUTING CORP
89 TEED DR
RANDOLPH MA 02368

BURKERS UPHOLSTERY CO INC
15202 KUYKENDAHL RD
HOUSTON TX 77090

BURLINGTON BOARD OF HEALTH
61 CENTER ST
BURLINGTON MA 01803

BURNETT SPECIALISTS
PO BOX 973940
DALLAS TX 75397

LLOYD L BURNS
349 MESILLA VIEW DR
CHAPARRAL NM 88081

BUYERS EDGE INC
351 N FRONTAGE RD
STE A210
NEW LONDON CT 06320

BWC STATE INSURANCE FUND
PO BOX 89492
CLEVELAND OH 44101-6492

C AND B GLASS AND MIRROR INC
1322 MICHIGAN AVE
SAINT CLOUD FL 34769

C AND R ROOFING DBA ROGER PINEDA
3416 AVIENDA SIERRA
ESCONDIDO CA 92029

C T CORP SYSTEM
111 8TH AVE
13TH FLOOR
NEW YORK NY 10011

CA FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257

CA SECRETARY OF STATE
STATEMENT OF INFO UNIT
PO BOX 944230
SACRAMENTO CA 94244

CADILLAC COFFEE CO
1801 MICHAEL ST
MADISON HEIGHTS MI 48071

CAGWIN AND DORWARD
PO BOX 1600
NOVATO CA 94948

CALDERONE INC
7322 S RAINBOW BLVD 105
LAS VEGAS NV 89139

CALIFORNIA - FRANCHISE TAX BOARD
BANKRUPTCY BE MS A345
PO BOX 2952
SACRAMENTO CA 95812-2952

CALIFORNIA AIR RESOURCES BOARD
1001 'I' ST
PO BOX 2815
SACRAMENTO CA 95814

CALIFORNIA ATTORNEY GENERAL
XAVIER BACERRA
1300 I ST
SUITE 1740
SACRAMENTO CA 95814

CALIFORNIA DEPT OF
TOXIC SUBSTANCES CONTROL
1001 I ST
11TH FLOOR
SACRAMENTO CA 95814

CALIFORNIA DEPT OF CONSERVATION
801 K ST
MS 24-01
SACRAMENTO CA 95814

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN FRANCISCO
DIRECTOR
455 GOLDEN GATE AVE 10TH FL
SAN FRANCISCO CA 94102

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
LOS ANGELES
DIRECTOR
320 W FOURTH ST
LOS ANGELES CA 90013

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
OAKLAND
DIRECTOR
1515 CLAY ST
ROOM 401
OAKLAND CA 94612

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
REDDING
DIRECTOR
250 HEMSTEAD DR
2ND FL SUITE A
REDDING CA 96002

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA ANA
DIRECTOR
605 WEST SANTA ANA BLVD BLDG 28
ROOM 625
SANTA ANA CA 92701

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
BAKERSFIELD
DIRECTOR
7718 MEANY AVE
BAKERSFIELD CA 93308

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SACRAMENTO
DIRECTOR
2031 HOWE AVE
SUITE 100
SACRAMENTO CA 95825

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA BARBARA
DIRECTOR
411 E CANON PERDIDO
ROOM 3
SANTA BARBARA CA 93101

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
EL CENTRO
DIRECTOR
1550 W MAIN ST
EL CENTRO CA 92243

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SALINAS
DIRECTOR
1870 N MAIN ST
SUITE 150
SALINAS CA 93906

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA ROSA
DIRECTOR
50 'D' ST
SUITE 360
SANTA ROSA CA 95404

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
FRESNO
DIRECTOR
770 E SHAW AVE
SUITE 222
FRESNO CA 93710

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN BERNARDINO
DIRECTOR
464 W FOURTH ST
ROOM 348
SAN BERNADINO CA 92401

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
LONG BEACH
DIRECTOR
300 OCEANGATE
SUITE 302
LONG BEACH CA 90802

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN DIEGO
DIRECTOR
7575 METROPOLITAN DR
ROOM 210
SAN DIEGO CA 92108

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
STOCKTON
DIRECTOR
31 E CHANNEL ST
ROOM 317
STOCKTON CA 95202

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
VAN NUYS
DIRECTOR
6150 VAN NUYS BLVD
ROOM 206
VAN NUYS CA 91401

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN JOSE
DIRECTOR
100 PARSEO DE SAN ANTONIO
ROOM 120
SAN JOSE CA 95113

CALIFORNIA DEPT OF WATER RESOURCES
PO BOX 942836
SACRAMENTO CA 94236

CALIFORNIA ENVIRONMENTAL PROTECTION
AGENCY
1001 'I' ST
PO BOX 2815
SACRAMENTO CA 95812-2815

CALIFORNIA INTEGRATED WASTE
MANAGEMENT BOARD
1001 I ST
PO BOX 2815
SACRAMENTO CA 95812-2815

CALIFORNIA MAINTENANCE SVC INC
DANIEL BUENABAD
12919 HALLDALE AVE
GARDENA CA 90249

CALIFORNIA STATE BOARD OF EQUALIZATION
(SBOE)
SPECIAL OPERATIONS BANKRUPTCY TEAM
MIC 74 PO BOX 942879
SACRAMENTO CA 94279-0074

CALIFORNIA STATE CONTROLLER'S OFFICE
UNCLAIMED PROPERTY DIVISION
10600 WHITE ROCK RD
SUITE 141
RANCHO CORDOVA CA 95670

CALIFORNIA WATER SVC
PO BOX 51967
LOS ANGELES CA 90051

CALIFORNIA WATER SVC CO
PO BOX 940001
SAN JOSE CA 95194

MARY CALLAN
1218 DULWICH LN
BEL AIR MD 21014

CALPINE ENERGY SOLUTIONS
24220 NETWORK PL
CHICAGO IL 60673

DESMOND CAMBELL
1203 E GLADWICK
CARSON CA 90746

CAPE FEAR PUBLIC UTILITY AUTH
PAYMENT CENTER
235 GOVERNMENT CTR DR
WILMINGTON NC 28403

CAPE FEAR PUBLIC UTILITY AUTH
PO BOX 580325
CHARLOTTE NC 28258

CAPITAL DISTRIBUTING LLC
421 N PORTLAND
OKLAHOMA CITY OK 73107

CAPITAL DISTRICT MECHANICAL
1000 WEDGEWOOD HEIGHTS
SCHENECTADY NY 12306

CAPITAL GLASS INC
2951 N DEER RUN RD
CARSON CITY NV 89701

CAPITAL INVESTIGATIONS INC
PO BOX 500818
ATLANTA GA 31150

CAPITOL WRIGHT DISTRIBUTING LLC
10300 METROPOLITAN
PO BOX 9190
AUSTIN TX 78766

CAPTIAL INVESTIGATIONS INC
PO BOX 500818
ATLANTA GA 31150

CARDINAL PLANNING AND DESIGN INC
9009 PRESTON HWY
LOUISVILLE KY 40219

CARDLYTICS INC
75 REMITTANCE DR DEPT 3247
CHICAGO IL 60675

ELSA CARENBAUER
2073 N DOWNING ST
DENVER CO 80205

CARIOTO PRODUCE INC
80 COHOES AVEUNE
GREEN ISLAND NY 12183

CARLSBAD VILLAGE LOCK AND KEY DBA CRAIG
PAHL
3138 ROOSVELT ST STE E
CARLSBAD CA 92008

CARLSON DIST CO INC
1864 S 3730 W
SALT LAKE CITY UT 84104

CARLY ANDERSON - ESCHEATMENT
1200 AVENIDA CESAR CHAVEZ SE 1422
ALBUQUERQUE NM 87106

CARMEL UTILITIES
PO BOX 109
CARMEL IN 46082

CAROLINA COOKWOOD LLC
767 SUMMERWOOD DR
ROCK HILL SC 29732

CAROLINA MECHANICAL SVC
DBA PREFERRED CHOICE HEATING AND AIR
PO BOX 4091
GREENVILLE SC 29608

CAROLINA PREMIUM BEVERAGE
151 ODELL SCHOOL RD
CONCORD NC 28027

CAROLINE PARTNERS LTD
4265 SAN FELIPE STE 550
HOUSTON TX 77027

CARROLLWOOD AREA BUSINESS ASSOCIATION INC
13014 NORTH DALE MABRY HWY #338
TAMPA FL 33618

CARTER DISTRIBUTING CO
1307 BROAD ST
CHATTANOOGA TN 37401

CASAS ADOBES BAPTIST CHURCH
PICOR COMM REAL EST SRV
1100 N WILMOT STE 200
TUCSON AZ 85712

CASAS ADOBES BAPTIST CHURCH
CUSHMAN AND WAKEFIELD/PICOR
DANA ELCESS PROPERTY MANAGER
1100 N WILMOT STE 200
TUCSON AZ 85712

CASCADE CHARTER TOWNSHIP
KENNETH B PEIRCE TREASURER
2865 THORNHILLS AVE SE
GRAND RAPIDS MI 49546

CASS PLUMBING INC
PO BOX 272876
TAMPA FL 33688

CASTLE AND COOKE CORONA CROSSING INC
LEASE ADMIN
PO BOX 843738
LOS ANGELES CA 90084

CASTLE AND COOKE CORONA INC
LAURA WHITAKER
DARLENE CARPENTER
10000 STOCKDALE HWY STE 300
BAKERSFIELD CA 93311

CASTLE AND COOKE DEVELOPMENT
KAY WILSON
PROPERTY MANAGER
2470 TUSCANY ST STE 104
CORONA CA 92881

CASUAL DINING ALTAMONTE SPRINGS LLC
R NASANO
26 KNIGHTS CT
UPPER SADDLE RIVER NJ 07458

CASUAL DINING ALTAMONTE SPRINGS LLC
VAL NASANO/RICHARD NASANO
MANAGER
26 KNIGHTS CT
UPPER SADDLE RIVER NJ 07458

CASUAL DINING ALTAMONTE SPRINGS LLC
KILLGORE, PEARLMAN, STAMP, DENIUS &
SQUIRES, P.A. GREY SQUIRES-BINFORD, ESQ.
2 SOUTH ORANGE AVENUE, 5TH FLOOR
P.O. BOX 1913
ORLANDO FL 32802-1913

CASUAL DINING COOL SPRINGS LLC
RICHARD NASANO
26 KNIGHTS CT
UPPER SADDLE RIVER NJ 07458

CASUAL DINING COOL SPRINGS LLC
VAL NASANO/RICHARD NASANO
MANAGER
26 KNIGHTS CT
UPPER SADDLE RIVER NJ 07458

CASUAL DINING COOL SPRINGS LLC
LEFKOVITZ & LEFKOVITZ
STEVE LEFKOVITZ, ESQ.
618 CHURCH STREET
SUITE 410
NASHVILLE TN 37219

CAVALIER DISTRIBUTIING INC
4650 LAKE FOREST DR STE 580
BLUE ASH OH 45242

CBL - FRIENDLY CENTER LLC
CBL AND ASSOCIATES PROPERTIES
JEFF CURRY CHIEF LEGAL OFFICER
2030 HAMILTON PL BLVD CBL CTR STE 500
CHATTANOOGA TN 37421

CBL AND ASSOCIATES MANAGEMENT INC
CBL AND ASSOCIATES PROPERTIES
JEFF CURRY CHIEF LEGAL OFFICER
2030 HAMILTON PL BLVD CBL CTR STE 500
CHATTANOOGA TN 37421

CBL-TRS JOINT VENTURE LLC
PO BOX 74480
CLEVELAND OH 44194

CBLFRIENDLY CENTER LLC
BLANCO TACKABERY & MATAMOROS, P.A.
ELLIOT A. FUS, ESQ.
POST OFFICE DRAWER 25008
WINSTON-SALEM NC 27114-5008

CBS - CUSTOM BUSINESS SOLUTIONS INC
12 MORGAN
IRVINE CA 92618

CBS RADIO  KMLE-FM
345 HUDSON ST 10TH FL
NEW YORK NY 10014

CDW DIRECT LLC
PO BOX 75723
CHICAGO IL 60675

CE HOLT REFRIGERATION INC
3316 GIBBON RD
CHARLOTTE NC 28269

CEDAR HILL POLICE DEPART ALARM UNIT
285 UPTOWN BLVD BLDG 200
CEDAR HILL TX 75104

CEILING PRO ETC INC
30924 SUNEAGLE DR  $211
MT DORA FL 32757

CELING PRO ETC INC
PO BOX 784
SORRENTO FL 32776

ROBINS CELLARS
9878 MAYLAND DR
RICHMOND VA 23233

CENTENNIAL LAKES GRILL LLC
UNITED PROPERTIES INVESTMENT LLC
EVA STEVENS EXE VP ASSET MNGMT
3600 AMERICAN BLVD WEST STE 750
BLOOMINGTON MN 55431

CENTENNIAL LAKES GRILL LLC  UNITED
PROPERTIES
SDS 12 2659 PO BOX 86
MINNEAPOLIS MN 55486

CENTERPOINT ENERGY
PO BOX 4583
HOUSTON TX 77210

CENTERPOINT ENERGY
PO BOX 4671
HOUSTON TX 77210

CENTERPOINT ENERGY
PO BOX 4981
HOUSTON TX 77210

CENTERPOINT ENERGY SVC
PO BOX 301149
DALLAS TX 75303

CENTERPOINT ENERGY SVCS RETAIL
PO BOX 873112
KANSAS CITY MO 64187

CENTERPOINT ENERGY SVCS RETAIL
PO BOX 5603
DENVER CO 80217

CENTRAL DISTRIBUTORS INC  AR
1423 E 26TH ST
LITTLE ROCK AR 72206

CENTRAL DISTRIBUTORS INC  ME
15 FOSS RD
LEWISTON ME 04241

CENTRAL DISTRIBUTORS OF BEER
28100 GORSUCH AVE
ROMULUS MI 48174

CENTRAL MAINE POWER
PO BOX 847810
BOSTON MA 02284

CENTRAL REALTY CORP
TODD HARDAWAY VP LEASING AND PROP MNGT
PO BOX 1805 400 EAST STONE AVE
GREENVILLE SC 29602

CENTRAL REALTY HOLDINGS LLC
PO BOX 1805
GREENVILLE SC 29602

CENTRAL STATES SVC INC
PO BOX 1476
LAKE OZARK MO 65049

CENTRAL WHOLESALE LIQUOR
605 N TULSA
OKLAHOMA CITY OK 73107

CENTURYLINK 303 278 4146 498B
PO BOX 91155
SEATTLE WA 98111

CENTURYLINK 416777009
PO BOX 4300
CAROL STREAM IL 60197-4300

CENTURYLINK 719 576 9979 481B
PO BOX 91155
SEATTLE WA 98111

CERRITOS GARP LLC
FELECIA SERRA DIRECTOR OF PROPERTY
977 LOMAS SANTA FE DR STE A
SOLANA BEACH CA 92075

CFP FIRE PROTECTION INC
153 TECHNOLOGY DR #200
IRVINE CA 92618

CFS COMPLETE FACILITY SOLUT INC
2230 N RIDGE RD
WICHITA KS 67205

CH LANDSCAPE SVC LLC
PO BOX 19461
SUGAR LAND TX 77496

CH/MG RAMSEY OWNER LLC
C O FEDERMAN STEIFMAN LLP
ARIANA GOLUB SR TRANSACTION MGR
220 EAST 42ND ST 29TH FL
NEW YORK NY 10017

CHADHA ET AL V MAC ACQUISITION LLC
SAHIBA CHADHA SUBASH CHADHA
MAMTA CHADHA, MANISH CHADHA
7390 E KITE DR
ANAHEIM HILLS CA 92808

CHADHA ET AL V MAC ACQUISITION LLC
C/O RASNER & RASNER
ATTN: ELAN N. STONE
18881 VON KARMAN AVE, STE 920
IRVINE CA 92612

CHAMPAGNE BEVERAGE CO
620 TYLER ST
COVINGTON LA 70433

CHAMPION ENERGY SVC LLC
#774723
4723 SOLUTIONS CTR
ACCTS STARTNG WITH 53 60 OR 79
CHICAGO IL 60677

CHAMPION INDUSTRIAL CONTRACTORS INC
1420 COLDWELL AVE
MODESTO CA 95350

CHAMPION MANAGERMENT GROUP LLC
15455 DALLAS PKWY #1350
ADDISON TX 75001

CHANSON LLC
JORDON PERLMUTTER AND CO
PO BOX 480070
DENVER CO 80248

CHANSON LLC
C O JORDON PERLMUTTER AND CO
KENYA JENKINS DIR PROP MANAGEMENT
1601 BLAKE ST STE 600
DENVER CO 80202

CHARLIE SCIARA AND SON PRODUCE CO INC
4700 BURBANK RD
MEMPHIS TN 38118

CHARLOTTE FIRE DEPT
PO BOX 31032
CHARLOTTE NC 28231

CHARTER 8245 10 042 0182400
PO BOX 60229
LOS ANGELES CA 90060-0229

CHARTER 8246 10 001 8079165
PO BOX 790261
ST. LOUIS MO 63179

CHARTER 8351 10 002 4182038
PO BOX 742614
CINCINNATI OH 45274

CHARTER 8381 36 005 0722396
PO BOX 742614
CINCINNATI OH 45274

CHARTER 8783 30 001 1988375
PO BOX 742615
CINCINNATI OH 45274

CHARTER TOWNSHIP OF SHELBY
MICHAEL FLYNN TREASURER
52700 VAN DYKE
SHELBY TOWNSHIP MI 48316

CHARTER TOWNSHIP OF SHELBY
SHELBY TOWNSHIP TAX COLLECTIONS
DEPT 77598
52700 VAN DYKE SHELBY TOWNSHIP MI 48316
DETROIT MI 48277-0598

CHASE ELECTRIC CO LLC DBA BRUCE CAMPBEL
PO BOX 10111
ALBANY NY 12201

CHATHAM COUNTY HEALTH DEPT
PO BOX 14257
SAVANNAH GA 31416

CHATHAM COUNTY TAX COMMISSIONER
CHATHAM CO TAX COMM PYMT LOCKBOX
PO BOX 117037
ATLANTA GA 30368-7037

CHATTANOOGA GAS
PO BOX 59004
KNOXVILLE TN 37950

CHEF DUDS INC
300 SHAWNEE NORTH DR STE 300
SUWANEE GA 30024

CHEF'S TOYS
PO BOX 8445
FOUNTAIN VALLEY CA 92728

CHEFWEAR INC
8410 W SANDIDGE RD
OLIVE BRANCH MS 38654

CHEROKEE CEILING AND WALL DBA JOHN LUDLAM
1046 FAIRWAY FARM RD
NEW ELLENTON SC 29809

CHESBAY DISTRIBUTING LLC
3928 COOK BLVD
CHESAPEAKE VA 23323

CHESTERFIELD MALL LLC
CBL AND ASSOCIATES MANAGEMENT INC
GENERAL MANAGER
291 CHESTERFIELD MALL
CHESTERFIELD MO 63017

CHESTERFIELD MALL LLC
CBL AND ASSOCIATES MANAGEMENT INC
DIRECTOR OF MALL MANAGEMENT
JEFF CURRY CHIEF LEGAL OFFICER
2030 HAMILTON PL BLVD CBL CTR STE 500
CHATTANOOGA TN 37421

CHICAGO METROPOLITAN FIRE PREVENTION CO INC
820 N ADDISON AVE
ELMHURST IL 60126

CHICKFILA INC
REAL PROPERTY ASSET MANAGEMENT
DAN LUDLAM SR MANAGER RE COUNSEL
5200 BUFFINGTON RD
ATLANTA GA 30349

CHIEF END LLC DBA ANC EQUIPMENT SVC
2690 COBB PKWY
STE A-5 #365
SMYRNA GA 30080

CHRISTENSEN AND PLOUFF LAND SURVEYING
27821 FREMONT CT #6
VALENCIA CA 91355

CHRISTIAN BROTHERS PLUMBING INC
24819 VAN DYKE
CENTER LINE MI 48015

CHRISTOPHER LAWRENCE LUNSFORD
PO BOX 1274
DAPHNE AL 36526

CINCINNATI BELL 513-107-9886 736
PO BOX 748003
CINCINNATI OH 45274

CINTAS
PO BOX 631025
CINCINNATI OH 45263-1025

CINTAS CORP
PO BOX 625737
CINCINNATI OH 45262

CINTAS CORP
2425 N NEVADA ST
CHANDLER AZ 85225

CINTAS CORP
PO BOX 630803
CINCINNATI OH 45263

CINTAS CORP #2
4601 CREEKSTONE DR
STE 200
DURHAM NC 27703

CINTAS CORP 630910
PO BOX 630910
LOCATION 212
CINCINNATI OH 45263-0910

CINTAS FIRE 636525
PO BOX 636525
CINCINNATI OH 45263-6525

CIRCLE CITY PRODUCE INC
4733 MASSACHUSETTS AVE
INDIANAPOLIS IN 46218

CISCO SYSTEMS CAPITAL CORP
PROPERTY TAX ALLIANCE INC
PO BOX 311746
NEW BRAUNFELS TX 78131-1746

CISCO SYSTEMS CAPITAL CORP
PO BOX 742927
LOS ANGELES CA 90074

CISCO SYSTEMS CAPITAL CORP
170 W TASMAN DR
MS SJ133
SAN JOSE CA 95134

CITIZENS ENERGY GROUP
PO BOX 7056
INDIANAPOLIS IN 46207

CITIZENS WATER
PAYMENT PROCESSING CENTER
PO BOX 1990
INDIANAPOLIS IN 46206

CITY BEVERAGES - ORLANDO
10928 FLORIDA CROWN DR
ORLANDO FL 32824

CITY CLERK - TREASURER
PO BOX 040003
HUNTSVILLE AL 35804

CITY FIRE EQUIPMENT CO INC
733 RIDGEDALE AVE STE 203
EAST HANOVER NJ 07936

CITY FIRE INC
5708 SW 25TH ST
WEST PARK FL 33023

CITY MAP PROJECT DBA TARGET COMM
7766 EWING BLVD STE 200
FLORENCE KY 41042

CITY OF ALBUQUERQUE
PO BOX 25700
ALBUQUERQUE NM 87102

CITY OF ALBUQUERQUE FIRE DEPT
PO BOX 25625
ALBUQUERQUE NM 87125

CITY OF ALDERWOOD WA
LIQUOR LICENSE
3600 E HARTSON AVE
SPOKANE WA 99202

CITY OF ALDERWOOD WA
STATE OF WASHINGTON
BUSINESS LICENSING SVC
PO BOX 9034
OLYMPIA WA 98507-9034

CITY OF ALDERWOOD WA
VIRGINIA DEPART OF ALCOHOLIC BEVERAGE
CONTORL
PO BOX 27491
RICHMOND VA 23261

CITY OF ALDERWOOD WA
WASHINGTON STATE LIQUOR AND CANNABIS
BOARD
3000 PACIFIC AVE SE
OLYMPIA WA 98504

CITY OF ALPHARETTA
ALCOHOL BEVERAGE TAX
PO BOX 349
ALPHARETTA GA 30009

CITY OF ALPHARETTA
PO BOX 349
ALPHARETTA GA 30009

CITY OF ALPHARETTA
FINANCE DEPT TAX
PO BOX 117022
ATLANTA GA 30368-7022

CITY OF ALTAMONTE SPRINGS
225 NEWBURYPORT AVE
ALTAMONTE SPRINGS FL 32701

CITY OF ALTAMONTE SPRINGS
UTILITY DEPT
225 NEWBURYPORT AVE
ALTAMONTE SPR FL 32701

CITY OF ANAHEIM
ANAHEIM FIRE DEPT
201 S ANAHEIM BLVD STE 300
ANAHEIM CA 92805

CITY OF ANAHEIM
BUINESS LICENSE DIVISION
PO BOX 61042
ANAHEIM CA 92803

CITY OF ANAHEIM
201 S ANAHEIM BLVD
PO BOX 3069
ANAHEIM CA 92803

CITY OF ANN ARBOR
301 E HURON
ANN ARBOR MI 48104

CITY OF ANN ARBOR TREASURER
DEPT 77602
PO BOX 77000
DETROIT MI 48277-0602

CITY OF ANN ARBOR TREASURER
PO BOX 77000
DETROIT MI 48277

CITY OF ANN ARBOR WATER UTIL
CITY OF ANN ARBOR TREASURER
DEPT# 77610
PO BOX 77000
DETROIT MI 48277

CITY OF ARLINGTON
POLICE ALARM OFFICE
PO BOX 1065
ARLINGTON TX 76004

CITY OF ARLINGTON
MAIL STOP 07-0100
PO BOX 90231
ARLINGTON TX 76004

CITY OF ARLINGTON
101 W ABRAM ST
MAIL STOP 01-0241
ARLINGTON TX 76010

CITY OF ARLINGTON
LIQUOR LICENSE
CITY HALL
101 Q. ABRAM ST
2ND FL
ARLINGTON TX 76010

CITY OF ARLINGTON
ARLINGTON REGIONAL OFFICE
LICENSING AND ENFORCEMENT
2225 RANDOL MILL RD
STE 200
ARLINGTON TX 76011

CITY OF ARLINGTON
TEXAS ALCOHOLIC BEVERAGE COMMISSION
5806 MESA DR
AUSTIN TX 78731

CITY OF AUBURN HILLS
1827 N SQUIRREL RD
AUBURN HILLS MI 48326

CITY OF AUBURN HILLS
TREASURERS OFFICE
1827 N SQUIRREL RD
AUBURN HILLS MI 48326

CITY OF AURORA
TAX AND LICENSING
15151 E ALAMEDA PKWY 1100
AURORA CO 80012

CITY OF AURORA
TAX AND LICENSING DIVISION
PO BOX 33001
AURORA CO 80041

CITY OF AUSTIN
POLICE DEPT ALARM UNIT
PO BOX 684279
AUSTIN TX 78768

CITY OF AUSTIN
PO BOX 2267
AUSTIN TX 78783

CITY OF BAKERSFIELD
PO BOX 2057
BAKERSFIELD CA 93303

CITY OF BAKERSFIELD
BAKERSFIELD FARB
PO BOX 749899
LOS ANGELES CA 90074

CITY OF BIRMINGHAM
PO BOX 830638
BIRMINGHAM AL 35283

CITY OF BOCA RATON
201 W PALMETTO PK RD
BOCA RATON FL 33432

CITY OF BOCA RATON
UTILITIES PROCESSING CTR
PO BOX 31042
TAMPA FL 33631

CITY OF BUFORD
2300 BUFORD HWY
BUFORD GA 30518

CITY OF BUFORD
ALCOHOL LICENSE
2300 BUFORD HWY
BUFORD GA 30518

CITY OF BUFORD
GEORGIA
1800 CENTURY BLVD NE
ATLANTA GA 30345

CITY OF CEDAR HILL
285 UPTOWN BLVD BLDG 1
CEDAR HILL TX 75104

CITY OF CEDAR HILL
PO BOX 205232
DALLAS TX 75320

CITY OF CERRITOS BUSINESS LIC DVI
PO BOX 3130
CERRITOS CA 90703

CITY OF CERRITOS WATER BILLING
PO BOX 51761
LOS ANGELES CA 90051

CITY OF CHARLOTTE
BILLING CENTER
PO BOX 1316
CHARLOTTE NC 28201

CITY OF CHATTANOOGA
WASTE RESOURCES DIVISION
PO BOX 591
CHATTANOOGA TN 37401

CITY OF CHULA VISTA
ALARMS PAYMENT PROCESSING
PO BOX 142588
IRVING TX 75014

CITY OF CLEARWATER
CUSTOMER SVC
PO BOX 30020
TAMPA FL 33630

CITY OF CLEVELAND DIV OF WATER
PO BOX 94540
CLEVELAND OH 44101

CITY OF COLORADO SPRINGS
PO BOX 1575MC 110
COLORADO SPRINGS CO 80901

CITY OF COLUMBIA
PO BOX 7997
COLUMBIA SC 29202

CITY OF COLUMBIA MISSOURI
UTILITIES DEPT
PO BOX 1676
COLUMBIA MO 65205

CITY OF CORONA
400 S VICENTIA AVE
CORONA CA 92878

CITY OF CORONA
DEPT OF WATER AND POWER
PO BOX 6040
ARTESIA CA 90702

CITY OF CORPUS CHRISTI
FIRE PERMITS CENTRAL CASHIER
PO BOX 9257
CORPUS CHRISTI TX 78469

CITY OF CORPUS CHRISTI
2406 LEOPARD ST
CORPUS CHRISTI TX 78408

CITY OF CORPUS CHRISTI
PO BOX 659722
SAN ANTONIO TX 78265

CITY OF CORPUS CHRISTI ALARM PROGRAM
PO BOX 141869
IRVING TX 75014-1869

CITY OF CORPUS CHRISTI FIRE PERMITS
PO BOX 9257
CORPUS CHRISTI TX 78469

CITY OF DALLAS
DEPT OF CODE COMPLIANCE
CONSUMER HEALTH DIVISION
DALLAS TX 75238

CITY OF DALLAS
CITY HALL
2D SOUTH
DALLAS TX 75277

CITY OF DALLAS
SPECIAL COLLECTIONS DIVISION
PO BOX 139076
DALLAS TX 75313

CITY OF DALLAS
PO BOX 139076
DALLAS TX 75313

CITY OF DORAL
PO BOX 864662
ORLANDO FL 32886-2662

CITY OF DORAL FALSE ALARM UNIT
6100 NW 99TH AVE
DORAL FL 33178

CITY OF EDINA
4801 W 50TH ST
EDINA MN 55424

CITY OF EDINA UTILITY BILLING
4801 W 50TH ST
EDINA MN 55424

CITY OF EL CERRITO
FINANCE DEPT
10890 SAN PABLO AVE
EL CERRITO CA 94539

CITY OF EL PASO
811 TEXAS AVE
EL PASO TX 79901

CITY OF ELK GROVE
8401 LAGUNA PALMS WAY
ELK GROVE CA 95758

CITY OF ELK GROVE
ALARM UNIT
8400 LAGUNA PALMS WAY
ELK GROVE CA 95758

CITY OF ELK GROVE
PAYMENT PROCESSING
PO BOX 45803
SAN FRANCISCO CA 94145

CITY OF ENGLEWOOD
1000 ENGLEWOOD PKWY
ENGLEWOOD CO 80110

CITY OF ESCONDIDO
A/R
201 N BROADWAY
ESCONDIDO CA 92025

CITY OF ESCONDIDO
ALARM DEPT
PO BOX 1783
ESCONDIDO CA 92033

CITY OF ESCONDIDO
UTILITY BILLING
PO BOX 460009
ESCONDIDO CA 92046

CITY OF FOLSOM
ALARM ADMINISTRATION PROGRAM
PO BOX 398101
SAN FRANCISCO CA 94139-8101

CITY OF FOLSOM
PO BOX 7463
SAN FRANCISCO CA 94120

CITY OF FORT COLLINS
PO BOX 580
FT COLLINS CO 80522

CITY OF FORT COLLINS
CITY CLERK'S OFFICE
PO BOX 580
FORT COLLINS CO 80522

CITY OF FORT WORTH
818 MISSOURI AVE RM 154
FORT WORTH TX 76104

CITY OF FORT WORTH FIRE DEPT
PO BOX 17026
FORT WORTH TX 76102

CITY OF FORT WORTH TEXAS
1000 THROCKMORTON ST
FT WORTH TX 76102

CITY OF FORT WORTH WATER DEPT
PO BOX 961003
FORT WORTH TX 76161

CITY OF FRANKLIN
PO BOX 705
FRANKLIN TN 37065

CITY OF FRANKLIN CUSTOMER SERV
FRANKLIN WATER AND WASTEWTR DEPT
PO BOX 306097
NASHVILLE TN 37230

CITY OF FRANKLIN CUSTOMER SVC
FRANKLIN STORMWATER DEPT
PO BOX 306097
NASHVILLE TN 37230

CITY OF FRESNO
PO BOX 45017
FRESNO CA 93718

CITY OF FRESNO
UTILITIES BILLING AND COLLECTION
PO BOX 2069
FRESNO CA 93718

CITY OF FRISCO
OFFICE OF CITY SECRETARY
6101 FRISCO SQUARE BLVD
FRISCO TX 75034

CITY OF FRISCO
PO BOX 2730
FRISCO TX 75034

CITY OF FRISCO HEALTH FOOD AND SAFETY
6101 FRISCO SQ BLVD 3RD FL
FRISCO TX 75034

CITY OF GERMANTOWN
PO BOX 38809
GERMANTOWN TN 38183

CITY OF GOODYEAR
BUSINESS REGISTRATION
190 N LITCHFIELD RD
GOODYEAR AZ 85338

CITY OF GRAND RAPIDS
GRAND RAPIDS CITY TREASURER
RM 220 CITY HALL WATER SEWER
300 MONROE AVE NW
GRAND RAPIDS MI 49503

CITY OF GRAPEVINE WATER DEPT
PO BOX 2503
GRAPEVINE TX 76099

CITY OF GREENSBORO
PO BOX 26120
GREENSBORO NC 27402

CITY OF GREENSBORO
PO BOX 1170
GREENSBORO NC 27402

CITY OF GREENVILLE ALARM BILLING
4 MCGEE ST
GREENVILLE SC 29601-2256

CITY OF GREENWOOD VILLAGE
6060 S QUEBEC ST
GREENWOOD VILLAGE CO 80111-4591

CITY OF GREENWOOD VILLAGE
PO BOX 910841
DENVER CO 80274

CITY OF HENDERSON
PO BOX 95050
HENDERSON NV 89009

CITY OF HOUSTON
PERMIT AND ENFORCEMENT
PO BOX 1561
HOUSTON TX 77251

CITY OF HOUSTON
SIGN ADMINISTRATION
PO BOX 2688
HOUSTON TX 77252

CITY OF HOUSTON
SOLID WASTE MANAGEMENT DEPT
PO BOX 1562
HOUSTON TX 77251

CITY OF HOUSTON
PO BOX 1560
HOUSTON TX 77251

CITY OF HOUSTON ARA ALARM
PO BOX 203887
HOUSTON TX 77216

CITY OF HOUSTON DBA
DEPT OF HEALTH AND HUMAN SVC
PO BOX 300008
HOUSTON TX 77230

CITY OF HOUSTON FIRE DEPT
PO BOX 3625
HOUSTON TX 77253

CITY OF HOUSTON FIRE SECTION
1002 WASHINGTON AVE
HOUSTON TX 77022

CITY OF HOUSTON SOLID WASTE MANAGEMENT
PO BOX 1562
HOUSTON TX 77251

CITY OF HUNTINGTON BEACH
CITY TREATURER
PO BOX 711
HUNTINGTON BEACH CA 92648

CITY OF HUNTINGTON BEACH
2000 MAIN ST
HUNTINGTON BEACH CA 92648

CITY OF HUNTINGTON BEACH
FINANCE DEPT
PO BOX 711
HUNTINGTON BH CA 92648

CITY OF HUNTSVILLE
LICENSE RENEWAL
PO BOX 308
HUNTSVILLE AL 35804

CITY OF IRVINE
FINANCE DEPT
PO BOX 19575
IRVINE CA 92623

CITY OF JACKSON
CITY SVC
DEPT # 03-079
PO BOX 1595
JACKSON MS 39215

CITY OF JEFFERSONTOWN
PO BOX 991457
LOUISVILLE KY 40269-1457

CITY OF JEFFERSONTOWN
10416 WATERSON TRL
JEFFERSONTOWN KY 40299

CITY OF JEFFERSONTOWN
PO BOX 991458
JEFFERSONTOWN KY 40269

CITY OF LAKE MARY
UTILITY BILLING
PO BOX 950715
LAKE MARY FL 32795

CITY OF LAKELAND
CITY HALL FINANCE DEPT
CUSTOMER BILLING
228 S MASSACHUSETTS AVE
LAKELAND FL 33801

CITY OF LAKEWOOD REVENUE DIVISION
REVEUE DIVISION
480 S ALLISON PKWY
LAKEWOOD CO 80226

CITY OF LANCASTER PA
PO BOX 1020
LANCASTER PA 17608

CITY OF LAS VEGAS
TREASURERS OFFICE
495 S MAIN ST
LAS VEGAS NV 89101

CITY OF LAS VEGAS
DEPT OF FINANCE AND BUSINESS SVC
PO BOX 748027
LOS ANGELES CA 90074

CITY OF LAS VEGAS BUSINESS LICENSE RENEWAL
PO BOX 748018
LOS ANGELES CA 90074

CITY OF LAS VEGAS BUSINESS LICENSING
333 N RANCHO DR 6TH FL
LAS VEGAS NV 89106

CITY OF LAS VEGAS SEWER SVCS
DEPT OF FINANCE
PO BOX 748022
LOS ANGELES CA 90074

CITY OF LEWISVILLE
PO BOX 299002
LEWISVILLE TX 75029

CITY OF LEWISVILLE
PO BOX 731962
DALLAS TX 75373

CITY OF LITTLE ROCK
DEPT OF PLANNING AND DEVELOPMENT
723 WEST MARKHAM ST
LITTLE ROCK AR 72201-1334

CITY OF LITTLE ROCK
TREASURY MANAGEMENT DIVISION
500 W MARKHAM RM 100
LITTLE ROCK AR 72201

CITY OF LITTLE ROCK
TREASURY MANAGEMENT DIVISION
100 CITY HALL 500 W MARKHAM
LITTLE ROCK AR 72201

CITY OF LITTLETON
PO BOX 1258
ENGLEWOOD CO 80150

CITY OF LIVONIA
33000 CIVIC CTR DR
LIVONIA MI 48154-3060

CITY OF LIVONIA WATER AND SEWER
PO BOX 674191
DETROIT MI 48267

CITY OF LOS ANGELES
FALSE ALARMS
PO BOX 30879
LOS ANGELES CA 90030

CITY OF LOS ANGELES
DEPT OF PUBLIC WORKS
PO BOX 30749
LOS ANGELES CA 90030

CITY OF LOS ANGELES
OFFICE OF FINANCE
PO BOX 513996
LOS ANGELES CA 90051-3996

CITY OF LYNNWOOD
19100 44TH AVE W
PO BOX 5008
LYNNWOOD WA 98046

CITY OF LYNNWOOD
PO BOX 24164
SEATTLE WA 98124

CITY OF MANDEVILLE
3101 E CAUSEWAY APP
MANDEVILLE LA 70448

CITY OF MEMPHIS - PERMITS OFFICE
2714 UNION AVE EXT 1ST FL
MEMPHIS TN 38112

CITY OF MILPITAS
FINANCE DEPT
455 E CALAVERAS BLVD
MILPITAS CA 95035

CITY OF MILPITAS
PO BOX 7006
SAN FRANCISCO CA 94120

CITY OF MINNETONKA
14600 MINNETONKA BLVD
MINNETONKA MN 55345

CITY OF MOBILE REVENUE DEPT
PO BOX 11407
DEPT 1530
BIRMINGHAM AL 35246

CITY OF MONTCLAIR
FINANCE DEPT
PO BOX 2308
MONTCLAIR CA 91763

CITY OF MURFREESBORO
PO BOX 1139
MURFREESBORO TN 37133

CITY OF MURRAY
4646 S 500 W
MURRAY UT 84107

CITY OF OCEANSIDE
PWD PROPERTY MGMT JCOOK
300 N COAST HWY
OCEANSIDE CA 92054

CITY OF OCEANSIDE
PO BOX 513106
LOS ANGELES CA 90051

CITY OF OKLAHOMA CITY
LICENSE DEPT
420 W MAIN 8TH FL
OKLAHOMA CITY OK 73102

CITY OF OKLAHOMA CITY
PO BOX 26570
OKLAHOMA CITY OK 73126

CITY OF OVERLAND PARK
COMMUNITY SVC
8500 ANTIOCH RD
OVERLAND PARK KS 66212

CITY OF PEMBROKE PINES
13975 PEMBROKE RD
PEMBROKE PINE FL 33027

CITY OF PENSACOLA
PO BOX 12910
PENSACOLA FL 32521

CITY OF PENSACOLA FLORIDA
LOCAL BUSINESS TAX
PO BOX 12910
PENSACOLA FL 32521

CITY OF PHOENIX
PO BOX 29117
PHOENIX AZ 85038

CITY OF PHOENIX
PO BOX 29115
PHOENIX AZ 85038

CITY OF PHOENIX
PO BOX 29100
PHOENIX AZ 85038

CITY OF PHOENIX
PO BOX 78663
PHOENIX AZ 85062

CITY OF PHOENIX POLICE DEPT
PO BOX 29117
PHOENIX AZ 85038

CITY OF PLANO
ACCOUNTING DEPT
PO BOX 860358
PLANO TX 75086

CITY OF PLANO
PO BOX 861990
PLANO TX 75086

CITY OF PLANO ENVIRONMENTAL HEALTH
1520 K AVE #210
PLANO TX 75074

CITY OF PLANTATION
400 NW 73TD AVE
PLANTATION FL 33317

CITY OF PLANTATION
UTILITIES DEPT
PO BOX 31132
TAMPA FL 33631

CITY OF PORTLAND
LIQUOR LICENSE
CITY TREASURY DIVISION
RM 102
PORTLAND ME 04101

CITY OF PORTLAND
MAINE BUREAU OF ALCOHOL BEVERAGES
AND LOTTERY OPERATIONS
8 STATE HOUSE STATION
AUGUSTA ME 4333

CITY OF PROVO LICENSING DIV
PO BOX 1849
PROVO UT 84603

CITY OF RALEIGH
FIRE INSPECTION DIVISION
PO BOX 30213
RALEIGH NC 27622

CITY OF RALEIGH
PO BOX 71081
CHARLOTTE NC 28272

CITY OF RALIEGH-FALSE ALARM ORDINANCE
PROGRAM
PO BOX 30609
RALIEGH NC 27622

CITY OF REDLANDS
FINANCE - REVENUE DIVISION
35 CAJON ST STE 15B
REDLANDS CA 92373

CITY OF REDLANDS
PO BOX 6903
REDLANDS CA 92375

CITY OF RENO
PO BOX 1900
RENO NV 89505

CITY OF ROSEVILLE
8839 N CEDAR AVE #212
FRESNO CA 93720-1832

CITY OF ROSEVILLE
PO BOX 45807
SAN FRANCISCO CA 94145

CITY OF ROUND ROCK
221 E MAIN
ROUND ROCK TX 78664

CITY OF ROUND ROCK
UTILITY BILLING DEPT
221 E MAIN ST
ROUND ROCK TX 78664

CITY OF SAN ANTONIO
FINANCIAL SVCS DIV REV
PO BOX 60
SAN ANTONIO TX 78291

CITY OF SAN ANTONIO
SAN ANTONIO POLICE DEPT
ALARMS INVESTIGATION OFFICE
SAN ANTONIO TX 78207

CITY OF SAVANNAH
1400 E PRESIDENT ST
SAVANNAH GA 31404

CITY OF SAVANNAH
UTILITY SVC DIVISION
PO BOX 1968
SAVANNAH GA 31402

CITY OF SAVANNAH REVENUE DEPT
PO BOX 1228
SAVANNAH GA 31402

CITY OF SCOTTSDALE
PO BOX 52799
PHOENIX AZ 85072-2799

CITY OF SCOTTSDALE
7447 E INDIAN SCHOOL RD #110
SCOTTSDALE AZ 85251

CITY OF SCOTTSDALE
PO BOX 1949
SCOTTSDALE AZ 85252

CITY OF SCOTTSDALE
PO BO 52799
PHOENIX AZ 85072

CITY OF SEAL BEACH
211 8TH ST CITY HALL
SEAL BEACH CA 90740

CITY OF SEAL BEACH
UTILITY BILLING
211 EIGHTH ST
SEAL BEACH CA 90740

CITY OF SELMA
9375 CORPORATE DR
SELMA TX 78154

CITY OF SHREVEPORT
DEPT OF WATER AND SEWERAGE
PO BOX 30065
SHREVEPORT LA 71153

CITY OF SIMI VALLEY
2929 TAPO CANYON RD
SIMI VALLEY CA 93063

CITY OF SIMI VALLEY
PO BOX 1680
SIMI VALLEY CA 93062

CITY OF SOUTH PORTLAND
PO BOX 6700
LEWISTON ME 04243

CITY OF SOUTH PORTLAND
CITY CLERKS OFFICE
PO BOX 9422
SOUTH PORTLAND ME 04116

CITY OF SPRINGDALE
11700 SPRINGFIELD PIKE
SPRINGDALE OH 45246

CITY OF ST PETERS
UTILITY BILLING
PO BOX 9
ST PETERS MO 63376

CITY OF ST PETERSBURG
PO BOX 2842
ST PETERSBURG FL 33731

CITY OF ST PETERSBURG
PO BOX 33034
ST PETERSBURG FL 33733

CITY OF STOCKTON
BUSINESS LICENSE DIVISION
PO BOX 1570
STOCKTON CA 95201

CITY OF STOCKTON
PO BOX 2107
STOCKTON CA 95201

CITY OF STOCKTON
PO BOX 2590
OMAHA NE 68103

CITY OF TALLAHASSEE
435 N MACOMB ST RELAY BOX
TALLAHASSEE FL 32301

CITY OF TAMPA UTILITIES
PO BOX 30191
TAMPA FL 33630

CITY OF TEMECULA
41000 MAIN ST
TEMECULA CA 92589

CITY OF TORRANCE UTILITIES
PO BOX 51159
LOS ANGELES CA 90051

CITY OF TUCSON
LICENSE SECTION
255 W ALAMEDA
TUCSON AZ 85701

CITY OF TUCSON
PO BOX 27320
TUCSON AZ 85726

CITY OF TUCSON
PO BOX 28804
TUCSON AZ 85726

CITY OF VENTURA
501 POLI ST STE 107
VENTURA CA 93001

CITY OF VENTURA BUSINESS TAX OFFICE
TREASURY DIVISION
PO BOX 99
VENTURA CA 93002

CITY OF VIRGINIA BEACH
MUNICIPAL CENTER BLDG 1
2401 COURTHOUSE DR
VIRGINIA BEACH VA 23456

CITY OF VIRGINIA BEACH
CITY TREASURER
MUNICIPAL CENTER BLDG 1
2401 COURTHOUSE DR
VIRGINIA BEAC VA 23456

CITY OF WELLINGTON
12300 W FOREST HILL BLVD
WELLINGTON FL 33414

CITY OF WESTMINSTER
4800 W 92ND AVE
WESTMINSTER CO 80031

CITY OF WESTMINSTER
PO BOX 17040
DENVER CO 80217

CITY OF WHEATON
303 W WESLEY ST
PO BOX 727
WHEATON IL 60189

CITY OF WHEATON
PO BOX 4226
CAROL STREAM IL 60197

CITY OF WILMINGTON
DIVISION OF REVENUE
PO BOX 15526
WILMINGTON DE 19850

CITY OF WINSTON SALEM
REVENUE DIVISION
PO BOX 580055
CHARLOTTE NC 28258

CITY OF WINTER GARDEN
300 W PLANT ST
WINTER GARDEN FL 34787

CITY-COUNTY TAX COLLECTOR
BUSINESS TAX COLLECTIONS
PO BOX 32728
CHARLOTTE NC 28232

CLARK COUNTY ASSESSOR
500 S GRAND CENTRAL PKWY 2ND FL
PO BOX 551401
LAS VEGAS NV 89155-1401

CLARK COUNTY BUSINESS LICENSE
LIQUOR AND GAMING
500 S GRAND CENTRAL PKWY
3RD FLOOR PO BOX 551810
LAS VEGAS NV 89155-1810

CLARK COUNTY BUSINESS LICENSE
NEVADA ALCOHOLIC BEVERAGE CONTROL
PO BOX 27557
LAS VEGAS NV 89126-1557

CLARK COUNTY TREASURER
PO BOX 551220
LAS VEGAS NV 89155

CLARKE KENT PLUMBING INC
1408 W BEN WHITE BLVD
AUSTIN TX 78704

CLASSIC CITY BEVERAGE
530 CALHOUN DR
ATHENS GA 30601

CLASSIC DISTRIBUTING AND BEVERAGE GROUP INC
PO BOX 60397
LOS ANGELES CA 90060

CLASSICO DISTRIBUTOR
2209 W FIRST ST  STE 111
TEMPE AZ 85281

CLEAN CEILING PLUS INC
PO BOX 853056
MESQUITE TX 75185

CLEARY PLUMBING INC
925 S MILITARY TRL D-11
WEST PALM BEACH FL 33415

CLECO POWER LLC
PO BOX 660228
DALLAS TX 75266

CLEVELAND COCA COLA BOTTLING
PO BOX 536321
PITTSBURGH PA 15253

CLIFFORDS UPHOLSTERY INC
4450 EDISON AVE
COLORADO SPRINGS CO 80915

CLIMA COOL A/C AND HEATING
PO BOX 76168
SAN ANTONIO TX 78245

CLIMATE CONTROL OF PENSACOLA INC
3849 HOPKINS ST
PENSCOLA FL 32505

CLINTON LAW FIRM
100 OCEANGATE 14TH FL
LONG BEACH CA 90802

CMR EXCHANGEPOINT LLC
25 NORTH BRENTWOOD BLVD
ST. LOUIS MO 63105

CNN HEADLINE NEWS
ONE CNN CENTER 14 SW
ATLANTA GA 30303-2762

COAST TO COAST COMPUTER PRODUCTS INC
4277 VALLEY FAIR ST
SIMI VALLEY CA 93063

COASTAL SUNBELT PRODUCE LLC
PO BOX 62860
BALTIMORE MD 21264-2860

COASTLINE ELECTRIC CO INC
DEPT 627 PO BOX 4346
HOUSTON TX 77210

COBB COUNTY BUSINESS LICENSE
LIQUOR LICENSE
PO BOX 649
MARIETTA GA 30061

COBB COUNTY BUSINESS LICENSE
1150 POWDER SPRINTS ST STE 400
STE 400
MARIETTA GA 30064

COBB COUNTY BUSINESS LICENSE
GEORGIA LIQUOR LICENSE
1800 CENTURY BLVD NE
ATLANTA GA 30345

COBB COUNTY TAX COMMISSIONER
PO BOX 100127
MARIETTA GA 30061-7027

COBB EMC
PO BOX 369
MARIETTA GA 30061

COBB ENVIRONMENTAL HEALTH
1738 COUNTY SERVICES PKWY
MARIETTA GA 30008

COBLE CO
1701 S BROADWAY AVE
BOISE ID 83706

COCA-COLA CO (R AND M ONLY)
PO BOX 102703
ATLANTA GA 30368

COCOZELLA LLC
1201 E HILLSBORO BLVD
DEERFIELD BEACH FL 33441

COCOZELLA LLC
GATOR NATION INVESTMENTS LLC
ALEXANDER ROSEMURGY II
1201 E HILLSBORO BLVD
DEERFIELD BEACH FL 33441

COGENT COMM MACACQU00001
PO BOX 791087
BALTIMORE MD 21279

COLD AIR RESOURCES LLC
302 W MAIN ST
ROYSE CITY TX 75189

COLD TECH REFRIGERATION INC
PO BOX 33686
LAS VEGAS NV 89133

COLD TEMP REFRIGERATION INC
PO BOX 608476
ORLANDO FL 32860

COLE CH MG FLANDERS NJ LLC
LEGAL DEPT
KATHY ROWLAND
2325 E CAMELBACK RD STE 1100
PHOENIX AZ 85016

COLE MG OB MT LAUREL NJ LLC
AMERICAN REALTY CAPITAL PROPERTIES
LEGAL DEPT
REGIONAL MANAGER TONIA JONES
2325 E CAMELBACK RD STE 1100
PHOENIX AZ 85016

COLE MG OB W WINDSOR NJ LLC
AMERICAN REALTY CAPITAL PROPERTIES
LEGAL DEPT
TONIA JONES REGIONAL MANAGER
2325 E CAMELBACK RD STE 1100
PHOENIX AZ 85016

COLE REIT III OPER PRNRSHIP LP
2325 E CAMELBACK RD 1100
PHOENIX AZ 85016

COLE REIT III OPERATING
DEPT 6136
CAROL STREAM IL 60122

COLLIN COUNTY TAX ASSESSOR COLLECTOR
TAX ASSESSOR COLLECTOR COLLIN COUNTY
PO BOX 8046
MCKINNEY TX 75070-8046

COLORADO ATTORNEY GENERAL
CYNTHIA COFFMAN
RALPH L CARR COLORADO JUDICIAL CENTER
1300 BROADWAY 10TH FL
DENVER CO 80203

COLORADO ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
COLORAD DEPT OF LAW
RALPH L CARR JUDICIAL BUILDING
1300 BROADWAY 7TH FL
DENVER CO 80203

COLORADO DEPRTMENT OF REVENUE
1375 SHERMAN ST
DENVER CO 80261

COLORADO DEPT OF PERSONNEL AND
ADMINISTRATION
UNCLAIMED PROPERTY DIVISION
1580 LOGAN ST
DENVER CO 80203

COLORADO DEPT OF PUBLIC HEALTH
AND ENVIRONMENT
4300 CHERRY CREEK DR SOUTH
DENVER CO 80246-1530

COLORADO DEPT OF REVENUE
1881 PIERCE ST #108
LAKEWOOD CO 80214

COLORADO RESTAURANT ASSOCIATION HI-PAC
430 E 7TH AVE
DENVER CO 80203

COLORADO SPRINGS POLICE DEPT
ALARM UNIT
705 S NEVADA AVE
COLORADO SPRINGS CO 80903

COLORADO SPRINGS UTILITIES
PO BOX 340
COLORADO SPRI CO 80901

COLORODO DEPT OF LABOR AND EMPLOYMENT
EXECUTIVE DIRECTOR
633 17TH ST
SUITE 201
DENVER CO 80202-3660

COLUMBIA DIST KENT WA
MS 280
PO BOX 5037
PORTLAND OR 97208

COLUMBIA GAS OF OHIO
PO BOX 742510
CINCINNATI OH 45274

COLUMBIA GAS OF VIRGINIA
PO BOX 742529
CINCINNATI OH 45274

COLUMBIA STATION OUTPARCEL LLC
SIGMA NATIONAL INC
1213 MALL DR
RICHMOND VA 23235

COLUMBUS CITY TREASURER
ENVIRONMENTAL HEALTH RM N103
240 PARSONS AVE
COLUMBUS OH 43215

COLUMBUS CITY TREASURER
SEWER AND WATER SVCS
PO BOX 182882
COLUMBUS OH 43218

COLUMBUS DINING DST
2901 BUTTERFIELD RD
OAKBROOK IL 60523

COLUMBUS DINING DST
HAHN, LOWESER & PARKS LLP
MICHAEL R. REED, ESQ.
65 EAST STATE STREET, STE 1400
COLUMBUS OH 43215

COLUMBUS DISTRIBUTING CO
4949 FREEWAY DR E
COLUMBUS OH 43229

COLUMBUS INCOME TAX DIVISION
PO BOX 182437
COLUMBUS OH 43218-2437

COLWILL ENGINEERING DESIGN BUILD INC
4750 EAST ADAMO DR
TAMPA FL 33605

COM-TECH MECHANICAL SOLUTIONS
519 N SMITH AVE STE 106
CORONA CA 92880

COMCAST 01641 667726-01-6
PO BOX 105184
ATLANTA GA 30348

COMCAST 05627 684590 01 0
PO BOX 3005
SOUTHEASTERN PA 19398

COMCAST 05628 415984-01-8
PO BOX 105184
ATLANTA GA 30348

COMCAST 09525 243377 01 7
PO BOX 3005
SOUTHEASTERN PA 19398

COMCAST 09544 271735-01-3
PO BOX 105257
ATLANTA GA 30348

COMCAST 8155 50 030 077 8367
PO BOX 34744
SEATTLE WA 98124-1744

COMCAST 8155 60 041 0753621
PO BOX 34744
SEATTLE WA 98124

COMCAST 8155 60 045 1408937
PO BOX 34744
SEATTLE WA 98124-1744

COMCAST 8220 11 110 5101465
PO BOX 530099
ATLANTA GA 30353

COMCAST 8220 13 303 5264841
PO BOX 530098
ATLANTA GA 30353

COMCAST 8299 40 004 0393428
PO BOX 3006
SOUTHEASTERN PA 19398

COMCAST 8396 60 001 2044170
PO BOX 530098
ATLANTA GA 30353

COMCAST 8495 44 021 1029916
PO BOX 34744
SEATTLE WA 98124

COMCAST 8495 60 048 0732843
PO BOX 530098
ATLANTA GA 30358

COMCAST 8497 10 162 1111607
PO BOX 34744
SEATTLE WA 98124-1744

COMCAST 8497 20 248 6413938
PO BOX 34744
SEATTLE WA 98124

COMCAST 8497 30 326 3743727
PO BOX 34744
SEATTLE WA 98124-1744

COMCAST 8497 40 424 1041349
PO BOX 34744
SEATTLE WA 98124

COMCAST 8497 60 600 3852834
PO BOX 34744
SEATTLE WA 98124

COMCAST 8499 10 171 0469708
PO BOX 3001
SOUTHEASTERN PA 19398

COMCAST 8499 20 007 1106022
PO BOX 3001
SOUTHEASTERN PA 19398

COMCAST 8771 10 122 0648030
PO BOX 3001
SOUTHEASTERN PA 19398

COMCAST 8771 20 047 0670015
PO BOX 3001
SOUTHEASTERN PA 19398-3001

COMCAST 8777 70 216 5501078
PO BOX 660618
DALLAS TX 75266

COMCAST 8777 70 312 0096709
PO BOX 660618
DALLAS TX 75266

COMCAST 8777 70 317 5199150
PO BOX 660618
DALLAS TX 75266

COMCAST 8777 70 319 3526533
PO BOX 660618
DALLAS TX 75266

COMCAST 8993 11 059 0043849
PO BOX 3001
SOUTHEASTERN PA 19398

COMCAST BUSINESS SVC SOLUTIONS
PROVIDER PROGRAM
3033 S PARKER RD STE 1200
AURORA CO 80014

COMED
PO BOX 6111
CAROL STREAM IL 60197

COMFORT SYSTEMS USA
20 THOMAS DR
WESTBROOK ME 04092

COMFORT SYSTEMS USA INTERMOUNTAIN
2035 S MILLERTONE DR STE A
SALT LAKE CITY UT 84104

COMMERCIAL APPLIANCE SVC INC
281 LATHROP WAY #100
SACRAMENTO CA 95815

COMMERCIAL KITCHEN OF SOUTH FL INC
DBA PROFESSIONAL TECHNOLOGIES
PO BOX 901283
HOMESTEAD FL 33090

COMMERCIAL MICROWAVE SVC LLC
7882 KINGSEY DR
DENHAM SPRINGS LA 70706

COMMERCIAL PRODUCTS
28310 ROADSIDE DR #136
CORNELL CA 91301

COMMERCIAL RESTORATION SVC
PO BOX 577
SANDROD NC 27331

COMMERCIAL SEATING SPEC INC
481 LAURELWOOD RD
SANTA CLARA CA 95054

COMMERCIAL VINYL SVC  DBA
COMMERCIAL RESTORATION
PO BOX 577
SANFORD NC 27331

COMMERICAL APPLIANCE SERIVCES INC
8416 LAUREL FAIR CIR #114
TAMPA FL 33610

COMMONWEALTH OF MASSACHUSETTS DEPT OF
REVENUE
PO BOX 7010
BOSTON MA 02204

COMMONWEALTH OF VA
DEPT OF ABC
STERLING VA 20166

COMMONWEALTH OF VA
VIRGINIA DEPT OF ALCOHOLIC BEVERAGE
CONTROL
2901 HERMITAGE RD
RICHMOND VA 23281

COMMONWEALTH OF VIRGINIA
13 S THIRTEENTH ST
RICHMOND VA 23219

COMMONWEALTH OF VIRGINIA
DEPT OF LABOR
600 E MAIN ST 207
RICHMOND VA 23219

COMMONWEALTH OF VIRGINIA DEPT OF ABC
LIQUOR CHECK
STERLING VA 20166

COMMONWEALTH WINE AND SPIRITS
2300 STANLEY GAULT PKWY
LOUISVILLE KY 40223

COMPASS GLASS CO
3973 TENNYSON ST
DENVER CO 80212

COMPETITION ELECTRIC
PO BOX 1274
FORNEY TX 75126

COMPLETE ANALYSIS LABORATORIES
810 NORTH 2ND AVE
HIGHLAND PARK NJ 08904

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATIONS DIV
PO BOX 2999
ANNAPOLIS MD 21404

COMPTROLLER OF MARYLAND REVENUE
REVENUE ADMINISTRATION CENTER
80 CALVERT ST
ANNAPOLIS MD 21404

COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149348
AUSTIN TX 78714-9348

COMSAL - TAXPSAVER PLAN
PO BOX 609002
DALLAS TX 75360

CONCORD SQUARE ASSOCIATES LLC
CAPANO MANAGEMENT CO
KAREN M FINI DIR COMMERCIAL PROP
105 FOULK RD
WILMINGTON DE 19803

CONSOLIDATED CASEWORK LLC
708 MARKS RD UNIT 306
VALLEY CITY OH 44280

CONSOLIDATED MUTUAL WATER CO
PO BOX 150068
12700 W 27TH AVE
LAKEWOOD CO 80215

CONSOLIDATED UTILITY DISTRICT
OF RUTHERFORD COUNTY
PO BOX 249
MURFREESBORO TN 37133

CONSTANTINE WINES INC
9001 MENDENHALL CT
COLUMBIA MD 21045

CONSTELLATION
PO BOX 5472
CAROL STREAM IL 60197

CONSTELLATION
21425 NETWORK PL
CHICAGO IL 60673

CONSTELLATION
PO BOX 105223
ATLANTA GA 30348

CONSTELLATION NEWENERGY
111 MARKET PL
11TH FLOOR
BALTIMORE MD 21202

CONSTELLATION NEWENERGY
GAS DIV MIDCONTINENT INC
PO BOX 878049
KANSAS CITY MO 64187

CONSTELLATION NEWENERGY GAS DV
PO BOX 5471
CAROL STREAM IL 60197

CONSTELLATION NEWENERGY GAS DV
PO BOX 5473
CAROL STREAM IL 60197

CONSTELLATION NEWENERGY GAS DV
BANK OF AMERICA LOCKBOX SVCS
15246 COLLECTIONS CTR DR
CHICAGO IL 60693

CONSTELLATION NEWENERGY INC
PO BOX 4640
CAROL STREAM IL 60197

CONSTELLATION NEWENERGY INC
14217 COLLECTIONS CTR DR
CHICAGO IL 60693

CONSTITUTION STATE SVC LLC
BANK OF AMERICA
7529 COLLECTIONS CTR DR
CHICAGO IL 60693

CONSTRUCTION SOLUTIONS INC
222 W STONE RD
VILLA PARK IL 60181

CONSUMER PROTECTION DIVISION
PO BOX 1508
407 GALISTEO
SANTA FE NM 87504-1508

CONTINENTAL TREE AND LAWN
12401 ROBERTS RD
EDMOND OK 73013

CONTRA COSTA COUNTY TAX COLLECTOR
PO BOX 7002
SAN FRANCISCO CA 94120-7002

CONTRA COSTA HEALTH SVC
50 DOUGLAS DR STE 320C
MARTINEZ CA 94553

CONTRACT FURNITURE CO
2325 PALOS VERDES DR W STE 307
PALOS VERDES ESTATES CA 90274

CONVENTION DESIGNS LLC
1391 SPEER BLVD STE 830
DENVER CO 80204

COOK COUNTY TREASURER
PO BOX 805438
CHICAGO IL 60680-4116

COOKING EQUIPMENT SPECIALIST
3040 E MEADOWS
MESQUITE TX 75150

COOL SEAL GASKETS CENTRAL FL LLC
PO BOX 160985
ALTAMONTE SPRINGS FL 32716

COORDINATED SYSTEMS AND SUPPLIES INC
PO BOX 58
WICHITA KS 67201

COORS DISTRIBUTING CO
5400 PECOS ST
DENVER CO 80221

CORONA POLICE DEPT
730 PUBLIC SAFETY WAY
CORONA CA 92880

CORP SVC CO
2711 CENTERVILLE RD
WILMINGTON DE 19808

CORPORATE REALTY INC
JUSTIN M KORNRUMPF ASSISTANT PROPERTY
MANAGER
201 ST CHARLES AVE STE 4411
NEW ORLEANSE LA 70170

CORPUS CHRISTI SAFE AND LOCK CO
3535 S STAPLES
CORPUS CHRISTI TX 78411

CORTES SNOW REMOVAL LLC
5457 E 118TH PL
THORNTON CO 80233

COSCO FIRE PROTECTION INC
1075 W LAMBERT RD BLDG D
BREA CA 92821-2944

COSCO FIRE PROTECTION INC
3620 W RENO AVE STE K
LAS VEGAS NV 89118

COSCO FIRE PROTECTION INC
7455 LONGARD RD
LIVERMORE CA 94551

COSCO FIRE PROTECTION INC
4320 ANTHONY CT 8
ROCKLIN CA 95677

COSERV
PO BOX 650785
DALLAS TX 75265

COTHRONS SAFE AND LOCK INC
8120 EXCHANGE DR
STE 100
AUSTIN TX 78754

COUNTRY MEADOWS LAWN AND GARDEN INC
23 WILSON ST
BEACON NY 12508

COUNTY OF FAIRFAX
DEPT OF TAX ADMINISTRATION (DTA)
PO BOX 10203
FAIRFAX VA 22035

COUNTY OF FAIRFAX
DEPT OF TAX ADMINISTRATION
12000 GOVERNMENT CTR PKWY STE 261
FAIRFAX VA 22035

COUNTY OF FAIRFAX
FIRE PREVENTION DIVIDION
10700 PAGE AVE
FAIRFAX VA 22030

COUNTY OF GREENVILLE
301 UNIVERSITY RIDGE STE 600
GREENVILLE SC 29601

COUNTY OF KERN
ENVIRONMENTAL HEALTH SVC DEPT
2700 M ST STE 300
BAKERSFIELD CA 93301

COUNTY OF LOS ANGELES
PO BOX 54978
LOS ANGELES CA 90054

COUNTY OF LOUDOUN
PO BOX 3232
LEESBURG VA 20177

COUNTY OF LOUDOUN
FIRE MARSHALS OFFICE
23675 BELMONT RIDGE RD STE 150
ASHBURN VA 20148

COUNTY OF LOUDOUN TREASURER
PO BOX 1000
LEESBURG VA 20177

COUNTY OF ORANGE
PO BOX 4005
SANTA ANA CA 92702

COUNTY OF ORANGE
1241 E DYER RD STE 120
SANTA ANA CA 92705

COUNTY OF RIVERSIDE
CLERK OF THE BOARD
PO BOX 1628
RIVERSIDE CA 92502

COUNTY OF RIVERSIDE
PO BOX 7909
RIVERSIDE CA 92513-7909

COUNTY OF SACRAMENTO EMD
10590 ARMSTRONG AVE  STE C
MATHER CA 95655

COUNTY OF SAN BERNADINO
DEPT OF PUBLIC HEALTH
385 N ARROWHEAD AVE 1ST FL
SAN BERNARDINO CA 92415

COUNTY OF SAN DIEGO
DEPT OF ENVIRONMENTAL HEALTH
PO BOX 129261
SAN DIEGO CA 92112

COUNTY OF SANTA CLARA
DEPT OF ENVIRONMENTAL HEALTH
1555 BERGER DR STE 300
SAN JOSE CA 95112

COX CASTLE AND NICHOLSON LLP
GARY GLICK ESQ
2049 CENTURY PK EAST STE 2800
LOS ANGELES CA 90067

COZZINI BROS INC (SUPPLY)
350 HOWARD AVE
DES PLAINES IL 60018

CP RANKIN INC
4377 COUNTY LINE RD STE 2B
CHALFONT PA 18914

CP VENTURE FIVE
PO BOX 277901
ATLANTA GA 30384

CP VENTURE FIVE AWC LLC
LENNAR COMMERCIAL SVC LLC
LEASE ADMINISTRATOR
VICKIE BOCK REGIONAL GM
7000 CENTRAL PKWY NE STE 700
ATLANTA GA 30328

CPS ENERGY
PO BOX 2678
SAN ANTONIO TX 78289

CPY - CHAS P YOUNG CO
7810 SOLUTIONS CTR
CHICAGO IL 60677-7008

CRAFTMASTERS RESTORATION AND UPHOLSTERY
4881 BAINBRIDGE CT
LILBURN GA 30047

CRAFTSMAN ELECTRIC INC
3855 ALTA AVE
CINCINNATI OH 45236

CRAVENER AND SONS LANDSCAPING
1026 PROSPECT AVE
LANGHORNE PA 19047

CREAM WINE CO
1035 W LAKE ST 3RD FL EAST
CHICAGO IL 60607

CRESCENT CROWN DISTRIBUTING - AZ
402 S 54TH PL
PHOENIX AZ 85034

CRESCENT CROWN DISTRIBUTING - LA
310 BACK ST
THIBODAUX LA 70301

CRESCO INTERNATIONAL LLC
320 DECKER DR #100  STE #100
IRVING TX 75062

CREST BEVERAGE LLC
8870 LIQUID CT
SAN DIEGO CA 92121

CRISTALLO AND LASALVIA LLC
AND ASHLEY MATIS
614 W SUPERIOR AVE  #820
CLEVELAND OH 44113

CRISTALLO AND LASALVIA LLC
AND SANDRA SCHMIT
614 W SUPERIOR AVE 820
CLEVELAND OH 44113

CROWN DISTRIBUTING LLC  ARLINGTON
17117 59TH AVE NE
ARLINGTON WA 98223

CRR INC
PO BOX 203
KENT WA 98035

CRUZ AUTO UPHOLSTERY INC
6100 W 65TH ST
LITTLE ROCK AR 72209

CSJC LLC
4906 PEBBLE BEACH PL
HOUSTON TX 77494

CSM WEST RIDGE INC CSM CORP
VP PROPERTY MANAGEMENT
500 WASHINGTON AVE S STE 3000
MINNEAPOLIS MN 55415

CSP - CLARK ASSOCIATES
121 KANE ST
BALTIMORE MD 21224

CULINARY ECO SVC
PO BOX 2563
ADDISON TX 75001

CULLIGAN - ZANE FILIPPONE CO INC
PO BOX 874
SPARTA NJ 07871

CULLIGAN INC
NW 5120 PO BOX 1450
MINNEAPOLIS MN 55485

CULLIGAN OF ANN ARBOR/DETROIT
PO BOX 2932
WICHITA KS 67201-2932

CULLIGAN OF CLEVELAND
4722 SPRING RD
BROOKLYN HTS OH 44131

CULLIGAN OF GREATER VIRGINIA
3645 VICTORY BLVD
PORTSMOUTH VA 23701

CULLIGAN OF HOUSTON
5450 GUHN RD
HOUSTON TX 77040

CULLIGAN OF HOUSTON
3201 PREMIER DR STE 300
IRVING TX 75063

CULLIGAN ROCHESTER
1475 N CLINTON AVE
ROCHESTER NY 14621

CULLIGAN TROY NY
131 LITTLE BRITAIN RD
NEWBURGH NY 12550

CULLIGAN WATER CONDITIOINING
5410 S 28TH ST
PHOENIX AZ 85040

CULLIGAN WATER CONDITIONING
2004 PITTWAY DR
NASHVILLE TN 37207

CUMBERLAND WATER CONDITIONING
12 WATERFORD DR
MECHANICSBURG PA 17050

CUSTOM LOCK AND KEY
PO BOX 1754
TUSTIN CA 92781

CUSTOM SIGN CREATIONS LLC
1703 DUNGAN LN
AUSTIN TX 78754

CUSTOM TILE DESIGN
6120 NORTHERN LIGHTS WAY
ROCKLIN CA 95765

CUSTOM UPHOLSTERY SVC
3506 COLBY AVE
EVERETT WA 98201

CUT-RITE LAWN MANAGEMENT
PO BOX 592941
SAN ANTONIO TX 78259

CUYAHOGA COUNTY BOARD OF HEALTH
5550 VENTURE DR
PARMA OH 44130

CUYAHOGA COUNTY TREASURER
PO BOX 94404
CLEVELAND OH 44101-4404

CUYAHOGA COUNTY TREASURER
PO BOX 94547
CLEVELAND OH 44101

CWC DIVERSIFIED INC
27878 SHADY OAK RD
CLOVIS CA 93619

CWS OVIEDO DEVELOPMENT LLC
12302 MARBLEHEAD DR
TAMPA FL 33626

CWSOVIEDO DEVELOPMENT LLC
CWS DEVELOPMENT LLC
CARL W SAHLSTEN MANAGING MEMBER
12302 MARBLEHEAD DR
TAMPA FL 33626

CYOPTIONS LLC DBA CYOPSIS
600 GRANT ST
STE 208
DENVER CO 80203

CYPRESS REALTY HOLDING COMPANY II LLC
JOE JARRATT
CO-MANAGER
700 COLONIAL RD STE 100
MEMPHIS TN 38117

CYPRESS REALTY HOLDINGS CO II LLC
700 COLONIAL RD STE 100
MEMPHIS TN 38117

CYPRESS-FAIRBANKS ISD TAX
ASSESSOR-COLLECTOR
10494 JONES RD STE 106
HOUSTON TX 77065

D AND D MAINTENANCE LLC
4087 FOSKETT RD
MEDINA OH 44256

D CANALE BEVERAGES INC
45 E H CRUMP BLVD
MEMPHIS TN 38106

DAVE DACUS
1101 GREEN ST
FT COLLINS CO 80524

DAGNER SCHLUTER MITZNER WERBER LLC
5105 DTC PKWY STE 250
GREENWOOD VILLAGE CO 80111

DAHILL
PO BOX 205354
DALLAS TX 75320-5354

DAHILL OFFICE TECHNOLOGY CORPORTATION
PO BOX 911608
DENVER CO 80291-1608

DAI SOURCE
5605 N MACARTHUR BLVD STE 1000
IRVING TX 75038

DALLAS COUNTY TAX OFFICE
PO BOX 139066
DALLAS TX 75313-9066

SANDRA DALTON
CLERK OF CIRCUIT COURT
100 W PATRICK ST
FREDERICK MD 21701

DAN KREMERS MD ATKINSON CO INC
DAN KREMERS
1401 19TH ST STE 400
BAKERSFIELD CA 93301

DANIEL BERG GUEST REFUND
11510 47TH AVE N
MINNEAPOLIS MN 55442

DANIEL DE CARLO DBA BUTTONS
3837 E 40TH ST
TUCSON AZ 85713

DANIEL L JACOB AND CO YPSILANTI
4900 CARPENTER RD
YPSILANTI MI 48197

DARLING INTERNATIONAL INC
PO BOX 552210
DETROIT MI 48255

DARYL FLOOD  VERSA RELOCATION INC
450 AIRLINE DR #100
COPPELL TX 75019

DATABANK HOLDINGS LTD
PO BOX 732200
DALLAS TX 75373-2200

DATE LABEL CORP
PO BOX 684
INDIANAPOLIS IN 46206

DAVE'S SIGNS DBA CB AND G SIGN SOLUTIONS
4773 ORTEGA ST UNIT C
VENTURA CA 93003

DAVID LENOIR - SHELBY COUNTY TRUSTEE
PO BOX 2751
MEMPHIS TN 38101-2751

DAVID MARDEN DBA DAVE MARDEN'S TREE
TRIMMING
1625 CLARE DR
CORPUS CHRISTI TX 78412

DAVID Y MARTIN JR LLC DBA WINES UNLIMITED
4221 BIENVILLE ST
NEW ORLEANS LA 70119

DAVIDS AND COHEN
40 WASHINGTON ST
STE 20
WELLESLEY MA 02481

DAVIDS LANDSCAPES AND MAINTENANCE
202 DELIGHT MEADOWS RD
REISTERSTOWN MD 21136

STEVEN V DAVIS
12100 AVILLA WEST RD
ALEXANDER AR 72002

DAYSTAR FACILITIES AND EQUIP REPAIR INC
3801 WEST WESTCOTT DR
GLENDALE AZ 85308

DB FIVE GRILL LP
CARDINAL CAPITAL PARTNERS
GIL BESING
8214 WESTCHESTER DR 9TH FL
DALLAS TX 75225

DB FIVE GRILL LP
CHERRY, PETERSEN, LANDRY, ALBERT LLP
KENNETH C. MEIXELSPERGER, ESQ.
8350 NORTH CENTRAL EXPRESSWAY
SUITE 1500
DALLAS TX 75206

DB FIVE GRILL LP  CARDINAL CAPTIAL PARTNERS
8214 WESTHEIMER 9TH FL
DALLAS TX 75225

DBE INC DBA BLACKBURN ELECTRIC
7511 PEBBLE  BLDG 24
FORT WORTH TX 76118

DBI BEVERAGE SACRAMENTO
3500 CARLIN DR
WEST SACRAMENTO CA 95691

DBI BEVERAGE SAN JOAQUIN
4547 FRONTIER WAY
STOCKTON CA 95215

DBI BEVERAGE SAN JOSE
630 QUINN AVE
SAN JOSE CA 95112

DDR CORP DBA DDR WINTER GARDEN
DEPT 367045-21146-51876
PO BOX 37691
BALTIMORE MD 21297

DDR WINTER GARDEN LLC
1 EXECUTIVE VP  LEASING 2 GENERAL COUNSEL
RICHARD FORREST OPERATIONS MANAGER
3300 ENTERPRISE PKWY
BEACHWOOD OH 44122

DDRA COMMUNITY CENTERS EITHER LP
DEVELOPERS DIVERSIFIED REALTY CORPORATION
BRYAN STONE ASSOCIATE ATTORNEY
3300 ENTERPRISE PKWY
BEACHWOOD OH 44122

DEBORAH A CLAPPER DBA GNEURAL LLC
210 MANHATTAN DR
BOULDER CO 80303

DECRESCENTE DISTRIBUTING CO
PO BOX 231
MECHANICVILLE NY 12118

DEFINITIVE DESIGN SOLUTIONS LLC
105 MAGNOLIA PK TRL
SANFORD FL 32773

DEJULIIS ELECTRIC
11 LOMOND CT
ROSEDALE MD 21237

STEVE DELANEY
8500 KEYSTONE CROSSING STE 170
INDIANAPOLIS IN 46240

DELAWARE ATTORNEY GENERAL
MATTHEW DENN
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON DE 19801

DELAWARE DEPART OF LABOR
EMPLOYMENT TRAINING FUND TAX
PO BOX 9953
WILMINGTON DE 19809

DELAWARE DEPT OF LABOR
DIVISION OF UNEMPLOYMENT INSURANCE
PO BOX 41785
PHILADELPHIA PA 19101

DELAWARE DEPT OF NATURAL RESOURCES AND
ENVIRONMENTAL CONTROL
89 KINGS HIGHWAY
DOVER DE 19901

DELAWARE SECRETARY OF LABOR
SECRETARY
4425 N MARKET ST 4TH FL
WILMINGTON DE 19802

DELAWARE SECRETARY OF STATE
STATE OF DELAWARE
DIVISION OF CORPORATIONS
PO BOX 5509
BINGHAMTON NY 13902-5509

DELAWARE STATE ESCHEATOR
UNCLAIMED PROPERTY DIVISION
PO BOX 8931
WILMINGTON DE 19899

DELCOLLO ELECTRIC INC
226 BROOKSIDE DR
WILMINGTON DE 19804

SAM DELGADE
4165 BERGAMONT CT
KISSIMMEE FL 34746

DELMARVA POWER
PO BOX 13609
PHILADELPHIA PA 19101

DELTA BRANDS INC DBA DELTA SIERRA BEVERAGE
3700 FINCH RD
MODESTO CA 95357

DEMAND COOLING LLC
2540 GLENDA LN STE 112
DALLAS TX 75229

DEMCA SECURITY TECHS LLC
375 ROCKBRIDGE RD NW
STE 172 BOX 351
LILBURN GA 30047

ROSANA AND NYLE DEMEESTER
DBA THE MASTERS GARDENING SVC
2715 TRENTINO AVE
BAKERSFIELD CA 93313

DENNIS WRIGHT PLUMBING LLC
PO BOX 791
SOUTHAVEN MS 38671

DENNY'S HANDYMAN
12061 SW 208 TER
MIAMI FL 33177

DENSCO DRAIN CLEANING AND PLUMBING SVC
104 BLOUGH RD
FAIRLESS HILLS PA 19030

DENTON COUNTY TAX ASSESSOR COLLECTOR
PO BOX 90223
DENTON TX 76202-5223

DENVER CUTLERY INC
PO BOX 21797
DENVER CO 80221

DENVER WATER
PO BOX 173343
DENVER CO 80217

DENVER WEST MILLS LP
C O SIMON PROPERTY GROUP INC
MIKE FREESE ASST GENERAL COUNSEL
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

DENVER WEST MILLS LP
SIMON PROPERTY GROUP
MELISSA A BREEDEN COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

DENVER WEST VILLAGE LP
24081 NETWORK PL
CHICAGO IL 60673

DEPART OF ALCOHOLIC BEVERAGE CONTROL
BEVERAGE CONTROL
3927 LENNANE DR STE 100
SACRAMENTO CA 95834

DEPT OF ALCOHOLIC BEV CONTROL
3927 LENNANE DR  STE 100
SACRAMENTO CA 95834

DEPT OF FINANCE
COLLECTIONS OFFICE
PO BOX 196300
NASHVILLE TN 37219

DEPT OF LABOR
POBOX 628
DENVER CO 80201

DEPT OF LABOR AND INDUSTRIES
BOILER PRESSURE VESSEL SECTION
PO BOX 44410
OLYMPIA WA 98504

DEPT OF LABOR EMPLOYMENT
633 17TH ST STE 500
DENVER CO 80202

DEPT OF THE SECRETARY OF STATE
DIVISION OF CORPORATIONS UCC AND
COMMISSIONS
101 STATE HOUSE STATION
AUGUSTA ME 04333-0101

DESERT SAGE LANDSCAPE MAINTENANCEINC
PO BOX 5543
GOODYEAR AZ 85338

DESIGN WITHIN REACH INC
711 CANAL ST #301
STAMFORD CT 06902

DET DISTRIBUTING
301 GREAT CIR RD
NASHVILLE TN 37228

DEVELPERS DIVERSIFIED REALTY
DEPT 362478-20155-1213
PO BOX 951049
CLEVELAND OH 44193

DEWINNE ELECTRIC INC
3693 HIGHPOINT
SAN ANTONIO TX 78217

DIANA OSBERG REPORTING SVC INC
2777 N STEMMONS FRWY STE 1025
DALLAS TX 75207

DIANE NELSON CFC PINELLAS COUNTY
TAX COLLECTOR
PO BOX 31149
TAMPA FL 33631

DIBS SAFE AND LOCK SVC
342 W 6TH ST
SAN BERNARDINO CA 92401

DIEUWUILSAIT FLORVIL  MR D  FLORVILL
20004 SW 118TH CT
MIAMI FL 33177

DIGITAL ACCESS SECURITY INTEGRATED
1 TIBET AVE
SAVANNAH GA 31406

DIGITAL FUNCTION
16107 KENSINGTON DR 450
SUGAR LAND TX 77479

DIMITRI WINE AND SPIRITS INC
1735 W 3RD ST
DAVENPORT IA 52802

DINICOLA SELIGSON AND UPTON LLP
6 BEACON ST STE 700
BOSTON MA 02108

DINOVA INC V MAC ACQUISITION LLC
DINOVA INC
6455 EAST JOHNS CROSSING STE 220
JOHN CREEK GA 30097

DINOVA INC V MAC ACQUISITION LLC
C/O MORRIS MANNING & MARTIN LLP
ATTN: LISA WOLGAST
1600 ATLANTA FINANCIAL CENTER
3343 PEACHTREE RD, NE
ATLANTA GA 30326

DINOVA LLC
NANCY LAWSON VP
11950 JONES BRIDGE RD STE 115117
JOHNS CREEK GA 30005

DIPPLE PLUMBING INC
211 N PLEASANTBURG DR
GREENVILLE SC 29607

DIRECT ENERGY BUSINESS
PO BOX 32179
NEW YORK NY 10087

DIRECTV 008743641
PO BOX 105249
ATLANTA GA 30348-5249

DISCOVERLINK INC
1525 KAUTZ RD STE 700
WEST CHICAGO IL 60185

DISCOVERLINK INC
ATTN: PRESIDENT
27 W 250 SAINT CHARLES ROAD
SUITE 1
WEST CHICAGO IL 60185

DISCOVERY COMMUNICATIONS HOLDING
DBA DISCOVERY LIFE
ONE DISCOVERY PL
SILVER SPRING MD 20910

DISTRICT DEPT OF THE ENVIRONMENT
1200 FIRST ST NE
WASHINGTON DC 20002

DIVISION OF ALCOHOLIC BEVERAGES AND
TOBACCO
2601 BLAIR STONE RD
TALLAHASSEE FL 32399

DIVISION OF ALCOHOLIC BEVERAGES AND
TOBACCO
THE FLORIDA LIQUOR LICENSE EXCHANGE
16350 BRUCE B
DOWNS BLVD #46671
TAMPA FL 33647

DIVISION OF CONSUMER AFFAIRS
DEPT OF LAW AND PUBLIC SAFETY
PO BOX 45027
NEWARK NJ 07101

DIVISION OF CONSUMER PROTECTION
DEPT OF COMMERCE
160 EAST 300
PO BOX 146704
SALT LAKE CITY UT 84114-6704

DIVISION OF CORPORATIONS - FLORIDA
PO BOX 6327
TALLAHASSEE FL 32314

DIVISION OF HOTELS AND RESTAURANT
DEPT OF BUSINESS AND PROF REG
PO BOX 6300
TALLAHASSEE FL 32314

DM DISTRIBUTING CO INC
7976 LONG HILL RD
PASADENA MD 21122

DMX INC
PO BOX 602777
CHARLOTTE NC 28260-2777

DNREC BOILER SAFETY PROGRAM
391 LUKENS DR
NEW CASTLE DE 19720

DOLL DISTRIBUTING LLC  DES MOINES
1901 DEWOLF ST
DES MOINES IA 50316

DOMCO PLUMBING INC
PO BOX 1398
FOLSOM CA 95630

DOMINION EAST OHIO
PO BOX 26785
RICHMOND VA 23261

DOMINION ENERGY
PO BOX 45841
SALT LAKE CIT UT 84139

DOMINION ENERGY OHIO
PO BOX 26785
RICHMOND VA 23261

DOMINION VIRGINIA POWER
PO BOX 26666
RICHMOND VA 23261

DON AND BEN'S LIQUOR / GABRIEL'S WHOLESALE
10903 INDUSTRY DR
SAN ANTONIO TX 78217

DON HOUFF PLUMBING CO
11802 KANIS RD
LITTLE ROCK AR 72211

DON KENT TRESURER
4080 LEMON ST (1ST FLOOR)
PO BOX 12005
RIVERSIDE CA 92502-2205

DONAGHY SALES LLC
2363 S CEDAR AVE
FRESNO CA 93725

DONAHUE SCHRIBER REALTY GROUP LP
KAREN J FINKE
PROPERTY MANAGER
8020 EAST SANTA ANA CANYON RD
ANAHEIM CA 92808

DOOR CONTROL SVC INC
DEPT 251 PO BOX 220
BETTENDORF IA 52722

DOOR SPECIALIST
PO BOX 507
FT WORTH TX 76101

DOPS INC
116 PATES DR
FORT WASHINGTON MD 20744

DOSSS
PO BOX 1259
AKRON OH 44309

DOUBLE EAGLE DISTRIBUTION INC  FL
50 LOCK RD
DEERFIELD BEACH FL 33442

DOUG BELDEN HILLSBOROUGH
COUNTY TAX COLLECTOR
PO BOX 30012
TAMPA FL 33630

DOWE ENTERPRISES LLC
DBA DOWE MICROWAVE SVC
800 SWITZER LN
CEDAR HILL TX 75104

LARRY M DOWNS SR
5840 MULDOON RD
PENSACOLA FL 32526

DPL ENERGY RESOURCES
PO BOX 9001023
LOUISVILLE KY 40290

DPL ENERGY RESOURCES
PO BOX 25215
LEHIGH VALLEY PA 18002

DPLER
REMITTANCE PROCESSING
1065 WOODMAN DR
DAYTON OH 45432

DR VINYL DENVER COMMERCIAL
10715 KIMBALL ST
PARKET CO 80134

DR VINYL OF MIDDLE TN LLC
453 MYATT DR
MADISON TN 37115

DR VINYL OF OKLAHOMA CITY
1913 LANKESTAR PL
YUKON OK 73099

DRAFT BEER SVC OF ATLANTA
PO BOX 848
FAYETTEVILLE GA 30214

DREAMSCAPE
DBA CYNTHIA DUNLAP DUTRA
5030 PEACH AVE
MANTECA CA 95337

DSI DATASOURCE INC
DEPT 730023
PO BOX 660919
DALLAS TX 75266-0919

DTE ENERGY
PO BOX 740786
CINCINNATI OH 45274

DTE INC
110 BAIRD PKWY
MANSFIELD OH 44903

DU PAGE COUNTY COLLECTOR
PO BOX 4203
CAROL STREAM IL 60197-4203

DUCHARME MCMILLEN AND ASSOCIATES INC
PO BOX 914
MIDDLETOWN OH 45044-0914

DUCK DELIVERY OF WASHINGTON INC
1509 45TH ST E
SUMNER WA 98390

DUCKHORN WINE CO
PO BOX 8401
PASADENA CA 07513

DUFFYS OF WATERFORD LAKES INC
MARK ROULEAU
CFO
1926 10TH AVE NORTH STE 300
LAKE WORTH FL 33461

DUKE ENERGY
PO BOX 1004
CHARLOTTE NC 28201

DUKE ENERGY
PO BOX 70516
CHARLOTTE NC 28272

DUKE ENERGY
PO BOX 1326
CHARLOTTE NC 28201

DUKE ENERGY PROGRESS
PO BOX 1003
CHARLOTTE NC 28201

DULLES TOWN CENTER MALL LLC
2000 TOWER OAKS BLVD 8TH FL
ROCKVILLE MD 20852

DULLES TOWN CENTER MALL LLC
LERNER CORP
EMILY GAGLIARDI SR LEASING MANAGER
21100 DULLES TOWN CIR STE 234
DULLES VA 20166

DUNBAR ARMORED INC
PO BOX 64115
BALTIMORE MD 21264

DUNINGER CORP DBA ACTIVE ENGINEERING
6605 200TH ST SW
LYNNWOOD WA 98036

DUPAGE COUNTY HEALTH DEPT
ENV HEALTH DIVISION
111 N COUNTY FARM RD
WHEATON IL 60187

DUPAGE COUNTY PUBLIC WORKS
PO BOX 4751
CAROL STREAM IL 60197

DURKIN AND HOOD LLP
8840 WILSHIRE BLVD STE 207
BEVERLY HILLS CA 90211

MICHAEL DUROSS
636 E 37TH ST APT A
SAVANNAH GA 31401

WILLIAM DWYER
1262 CORNWELL RD
BRIDGEWATER NJ 08807

DYKEMA GOSSETT PLLC
400 RENAISSANCE CTR
DETROIT MI 48226

DYKES RESAURANT SUPPLY INC
PO BOX 5100
HUNTSVILLE AL 35814

ARLENE DYM
GUEST REFUND
3008 LYNDHURST H
DEERFIELD BEACH FL 33442

DYNASTY UPHOLSTERY
41 B FRANKLIN ST
STONEHAM MA 02180

E AND L ELECTRIC INC
877 CAMINO SIN PASADA
CORRALES NM 87048

EAGLE BRANDS INC
3201 NW 72ND AVE
MIAMI FL 33122

EAGLE DISTRIBUTING - MEMPHIS
310 RADFORD PL
KNOXVILLE TN 37917

EAGLE ELECTRIC INC
7000 S COMMERCE PK DR
MIDVALE UT 84047

EAGLE PLUMBING SVC LLC
1245 N MCQUEEN RD
GILBERT AZ 85233

EAGLE PROPERTY MANAGEMENT AND CONSULTING
LLC
PO BOX 425
SHARON CENTER OH 44274

EAGLE ROCK - NORCROSS
6205 BEST FRIEND RD STE A
NORCROSS GA 30083

EAST COAST FOOD EQUIPMENT INC
570 INDUSTRIAL DR
LEWISBERRY PA 17339

EAST COAST REFRIGERATION AIR
CONDITIONING AND HEATING INC
PO BOX 121
MATAWAN NJ 07747

EASTERN EQUIPMENT SVC
1930 HEALY DR
WINSTON SALEM NC 27103

EASTWOOD LOCKSMITH SERIVCE INC
9400 CARNEGIE AVE STE A
EL PASO TX 79925

EB MAVERICK OUTDOOR SVC
ERIC BOTHWELL
436 RENOLD DR
ROCHESTER MI 48307

EBMUD
PAYMENT CENTER
PO BOX 1000
OAKLAND CA 94649

ECHMAN AND MITCHELL CONSTRUCTION LLC
3032 SOUTH 1030 WEST
SALT LAKE CITY UT 84119

ECO SVC OF ARKANSAS INC
13220 PLEASANT FOREST DR
LITTLE ROCK AR 72212

ECOLAB EQUIPMENT CARE (PROFESSION)
GCS SERVICE INC
24673 NETWORK PL
CHICAGO IL 60673

ECOLAB FOOD SAFETY SPECIALTIES INC
24198 NETWORK PL
CHICAGO IL 60673-1271

ECOLAB INC (PROFESSION)
PO BOX 70343
CHICAGO IL 60673

ECOLAB INC DBA ECOSURE
1601 W DIEHL RD
NAPERVILLE IL 60563

ECOLAB PEST ELIMINATION (PROFESSION)
26252 NETWORK PL
CHICAGO IL 60673-1262

EDDIE'S TREE SVC LLC
1640 EVERGREEN RD
COLUMBUS OH 43207

EDENS LIMITED PARTNERSHIP
1155 LAKE WOODLANDS DR LLC
PO BOX 536856
ATLANTA GA 30353

EDISON NJ ENVIRONMENTAL CENTER
2890 WOODBRIDGE AVE
EDISON NJ 08837-3679

ANDREW EDMONDS
MACARONI GRILL
5133 S PADRE ISLAND DR
CORPUS CHRISTI TX 78411

EDWARD DON AND CO (SUPPLY)
2562 PAYSPHERE CIR
CHICAGO IL 60674

EDWARD DON AND COMPANY
9801 ADAM DON PKWY
WOODRIDGE IL 60517

EDWARD ZITO DBA GOLD COAST GASKET
820 SW 66TH AVE
PLANTATION FL 33317

EFAX CORPORATE
J2 CLOUD SVC INC
PO BOX 51873
LOS ANGELES CA 90051

EFIRE SOUTHERN INC
PO BOX 7615
GULFPORT MS 39506

EHD - SAN JOAQUIN COUNTY
1868 E HAZELTON AVE
STOCKTON CA 95205

ET AL EKRYSS V IGNITE RESTAURANT GROUP
JHARED EKRYSS
1 CLINTWOOD DR APT D
ROCHESTER NY 14620

ET AL EKRYSS V IGNITE RESTAURANT GROUP
C/O THOMAS & SULLIVAN LLP
J. NELSON THOMAS, MICHAEL J.LINGLE
JARED K. COOK
693 East Avenue
ROCHESTER NY 14607

ET AL EKRYSS V IGNITE RESTAURANT GROUP
CONNIE JUERGEN
4501 TAMA LN
ST. LOUIS MO 63128

ET AL EKRYSS V IGNITE RESTAURANT GROUP
STEPHAN SEIGAL
16204 E ALAMEDA PLC #301
PO BOX 441314
AURORA CO 80044

ET AL EKRYSS V IGNITE RESTAURANT GROUP
DARELL EVANS
15109 NW 7TH CT
PEMBROKE PINES FL 33028

ET AL EKRYSS V IGNITE RESTAURANT GROUP
GEORGIA LUKE
3630 RANCHERO DR APT 206
ANN ARBOR MI 48108

ET AL EKRYSS V IGNITE RESTAURANT GROUP
DEBORAH DOLAN-FOX
207 JACKSON ST
LANCASTER PA 17603

ET AL EKRYSS V IGNITE RESTAURANT GROUP
RE: AMANDA MURPHY
C/O THOMAS & SULLIVAN LLP
J NELSON THOMAS MICHAEL J LINGLE J COOK
693 EAST AVENUE
ROCHESTER NY 14607

ET AL EKRYSS V IGNITE RESTAURANT GROUP
AIDA PLANCICH
5902 OAKLAND PARK DR
BURKE VA 22015

ET AL EKRYSS V IGNITE RESTAURANT GROUP
LATOYA HOYLES
133 S MAIN
ALBANY NY 12208

ET AL EKRYSS V IGNITE RESTAURANT GROUP
RE: ADAM CALABRESE
C/O THOMAS & SULLIVAN LLP
J NELSON THOMAS MICHAEL JLINGLE J COOK
693 EAST AVENUE
ROCHESTER NY 14607

ET AL EKRYSS V IGNITE RESTAURANT GROUP
RE: MARANDA HAPPEL
C/O THOMAS & SULLIVAN LLP
J NELSON THOMAS MICHAEL JLINGLE J COOK
693 EAST AVENUE
ROCHESTER NY 14607

EKS AND H LLLP
8181 EAST TUFTS AVE STE 600
DENVER CO 80237

EL PASO COUNTY PUBLIC HEALTH
1675 W GDN OF THE GODS RD STE 2044
COLORADO SPRINGS CO 80907

EL PASO COUNTY TREASURER
PO BOX 2018
COLORADO SPRINGS CO 80901

EL PASO ELECTRIC
PO BOX 650801
DALLAS TX 75265

EL PASO TAX ASSESSOR-COLLECTOR
PO BOX 660271
DALLAS TX 75266-0271

EL PASO WATER UTILITIES
PUBLIC SVC BOARD
PO BOX 511
EL PASO TX 79961

ELEMENT FLEET MANAGEMENT
940 RIDGEBROOK RD
SPARKS MD 21152

ELGIN BEVERAGE CO
1685 FLEETWOOD DR
ELGIN IL 60123

ELITE LANDSCAPING
55 MORRISION RD
WINDHAM NH 03079

ELITTE SEPTIC TANK AND GREASE TRAP SRVS INC
1035 BRADLEY DR
SPRINGFIELD TN 37172

ELIZABETHTOWN GAS
PO BOX 11811
NEWARK NJ 07101

ELMIRA DISTRIBUTING CO
PO BOX 86
ELMIRA NY 14902

EMERALD CITY LANDSCAPING
2493 CHELTENHAM CT
VIRGINIA BEACH VA 23454

EMERALD COAST CUTLERY INC
PO BOX 751
LOXLEY AL 36551

EMERALD COAST UTILITIES AUTH
PO BOX 18870
PENSACOLA FL 32523

EMERGENCY ICE
8700 DIPLOMACY ROW
DALLAS TX 75247

EMERGENCY PLUMBING SVC
CRESTMARK BANK
DRAWER #2176 PO BOX 5935
TROY MI 48007-5935

EMKAY INC
PO BOX 13520
NEWARK NJ 07188

EMPIRE COOLER SVC INC
940 W CHICAGO AVE
CHICAGO IL 60642

EMPIRE DIST OF TN
HORIZON WINE AND SPIRITS TN
3851 INDUSTRIAL PKWY
NASHVILLE TX 37218

EMPIRE DIST OF TN - DELTA WHOLESALE
PO BOX 40787
MEMPHIS TN 38174

EMPIRE DISTRIBUTORS INC  ATLANTA
3755 ATLANTA INDUSTRIAL PKWY
ATLANTA GA 30331

EMPIRE DISTRIBUTORS INC  CHARLOTTE RALEIGHT
5417 WYOMING DR
CHARLOTTE NC 28273

EMPIRE LOCK AND KEY CORP
1461 HAMNER AVE
NORCO CA 92860

EMPIRE MERCHANTS NORTH LLC
PO BOX 10
WEST COXSACKIE NY 12051

EMPIRE MERCHANTS NORTH LLC
PO BOX 10
COXSACKIE NY 12051-0010

EMPIRE NATURAL GAS CORP
173 AIRPORT RD
GREENE NY 13778

EMPIRE ROOFING INC
16311 CENTRAL COMMERCE DR
PFLUGERVILLE TX 78660

EMPLOYMENT SCREENING SVC INC
DEPT K PO BOX 830520
BIRMINGHAM AL 35283

ENCORE TRIM INC
5126 EBONY DR
SAN ANTONIO TX 78228

ENHANCED LANDSCAPE MANAGEMENT INC
28447 WITHERSPOON PKWY
VALENCIA CA 91355

ENRIQUE COSTA
DBA COSTA GROUP PRESSURE CLEANING
PO BOX 661280
MIAMI SPRINGS FL 33266

ENTERGY
PO BOX 8104
BATON ROUGE LA 70891

ENTERGY
PO BOX 8103
BATON ROUGE LA 70891

ENTERGY ARKANSAS INC
PO BOX 8101
BATON ROUGE LA 70891

ENTERGY GULF STATES LA INC
PO BOX 8103
BATON ROUGE LA 70891

ENTERGY MISSISSIPPI INC
PO BOX 8105
BATON ROUGE LA 70891

ENTRUST SVC INC
DBA ROTO ROOTER
PO BOX 35228
GREENSBORO NC 27425

ENVIRO TECH 1 LLC
3315 E RUSSELL RD STE A 4245
LAS VEGAS NV 89120

ENVIRO-CARE UTILITY SVC LLC
DBA WILLIAM PULVER JR
21 VOLUSIA DR
DEBARY FL 32713-3217

ENVIRO-MASTER OF ORANGE COUNTY
PO BOX 12350
CHARLOTTE NC 28220

ENVIRONMENTAL EARTHSCAPES INC
DBA THE GROUNDSKEEPER
PO BOX 43820
TUCSON AZ 85733

ENVIRONMENTAL HEALTH DIV FOOD PROGRAM
3020 RUCKER AVE STE 104
EVERETT WA 98201

ENVIRONMENTAL HEALTH DIVISION
800 S VICTORIA AVE
VENTURA CA 93009

ENVIRONMENTAL PROTECTION AGENCY
ARIEL RIOS BUILDING
1200 PENNSYLVANIA AVE NW
WASHINGTON DC 20460

ENVIRONMENTAL PROTECTION AGENCY
5 POST OFFICE SQUARE
SUITE 1100
BOSTON MA 02109-7341

ENVIRONMENTAL PROTECTION AGENCY
290 BROADWAY
NEW YORK NY 10007-1866

ENVIRONMENTAL PROTECTION AGENCY
1650 ARCH ST
PHILADELPHIA PA 19103-2029

ENVIRONMENTAL PROTECTION AGENCY
ATLANTA FEDERAL CENTER
61 FORSYTH ST SW
ATLANTA GA 30303-3104

ENVIRONMENTAL PROTECTION AGENCY
77 WEST JACKSON BLVD
CHICAGO IL 60604-3507

ENVIRONMENTAL PROTECTION AGENCY
FOUNTAIN PLACE 12TH FLOOR
1445 ROSS AVE STE 1200
DALLAS TX 75202-2733

ENVIRONMENTAL PROTECTION AGENCY
11201 RENNER BLVD
LENEXA KS 66219

ENVIRONMENTAL PROTECTION AGENCY
1595 WYNKOOP ST
DENVER CO 80202-1129

ENVIRONMENTAL PROTECTION AGENCY
75 HAWTHORNE ST
SAN FRANCISCO CA 94105

ENVIRONMENTAL PROTECTION AGENCY
1200 SIXTH AVE
SUITE 900
SEATTLE WA 98101

ENVIRONMENTAL SYSTEMS SVC LLC
PO BOX 7609
ALBUQUERQUE NM 87194

EON OFFICE
60 TEJON ST
DENVER CO 80223

EPB
REMITTANCE PROCESSING
PO BOX 182254
CHATTANOOGA TN 37422

EPIC SVC LLC
PO BOX 1015
KAYSVILLE UT 84037

EQUATOR LANDSCAPING SVC
PO BOX 820716
PEMBROKE PINES FL 33082

ALLISON ERDELJAC
9410 SWEENEY BROOK LN
ROSENBERG TX 77469

ERIC S NG AND LE A PHAM
2277 WIND RIVER LN
ROLAND HEIGHTS CA 91748

ERICKSON REFRIGERATIONS LLC
ONE 37TH STREET NW #A
AUBURN WA 98001

ERIKA BUESING MARKETING SOLUTIONS
629 OXFORD CT
LEWISVILLE TX 75056

ERNEST HIGGINS
DBA ERNIE'S METAL FABRICATION
7833 DEPOT LN
TAMPA FL 33619

ESBER BEVERAGE
2217 BOLIVAR RD SW
CANTON OH 44706

ESCAMBIA COUNTY TAX COLLECTOR
PO BOX 1312
PENSACOLA FL 32591

ESPRESSOTIME LLC
9039 VANTAGE PT DR
DALLAS TX 75243

ESSENTIAL OFFICE SOLUTIONS INC
PO BOX 3754
HOUSTON TX 77253

ETS PLUMBING
PO BOX 608
CLOVIS CA 93613

EUCLID BEVERAGE LTD  NORTH AURORA
200 OVERLAND DR
N AURORA IL 60542

EUROPEAN IMPORTS LTD
2475 N ELSTON AVE
CHICAGO IL 60647

EVCO HEATING AND AIR CONDITIONING INC
8863 GREENBACK LN 330
ORANGEVALE CA 95662

EVENT TRAVEL MANAGEMENT R AND A TRAVEL INC
4500 CHERRY CREEK DR S STE 900
GLENDALE CO 80246

EVERSOFT INC
PO BOX 92769
LONG BEACH CA 90809

EVERSOURCE
PO BOX 660369
DALLAS TX 75266

EVITE INC
600 WILSHIRE BLVD STE 400
LOS ANGELES CA 90017

EWH ESCONDIDO ASSOCIATES LP
C O WESTFIELD CORP INC
DAMIEN OSIP GENERAL MANAGER
11601 WILSHIRE BLVD 12TH FL
LOS ANGELES CA 90025

EWH ESCONDIDO ASSOCIATES LP
WESTFIELD SHOPPINGTOWN LLC
PO BOX 55697
LOS ANGELES CA 90074

EXAMWORKS INC
4 BECKER FARMS RD
ROSELAND NJ 07068

EXPERT REPAIR LLC
PO BOX 382
CHOCTAW OK 73020

EXTREME ELECTRICAL SVC INC
6013 GARDENDALE DR #43
HOUSTON TX 77092

EXTREME REACH INC
PO BOX 733077
DALLAS TX 75373-3077

EXTREME SIGNS AND LIGHTING LLC
1800 OLD SYCAMORE AVE
HUNTSVILLE TX 77340

FACILITY PRO TECH
4065 LB MCLEOD RD
STE G-1
ORLANDO FL 32811

FACILITY RESPONSE GROUP
2100 GREENWOOD DR STE 200
SOUTHLAKE TX 76092

FACILITY SOLUTIONS GROUP INC ACH (SUPPLY)
PO BOX 896508
CHARLOTTE NC 28289

FACT AND FICTION LLC
2000 CENTRAL AVE STE 100
BOULDER CO 80301

FAHRENHEIT CO
8809 GLENVILLE RD
SILVER SPRING MD 20901

FAIR LAKES PROMENADE RETAIL LLC
RAPPAPORT MANAGEMENT CO
KIM MCEVERS PROPERTY MANAGER
8405 GREENSBORO DR 8TH FL
MCLEAN VA 22102

FAIR LAKES PROMENADE RTL LLC
LASALLE INVESTMENT MNGT
PO BOX 417212
BOSTON MA 02241

FAIRFAX COUNTY HEALTH DEPT
10777 MAIN ST STE 111
FAIRFAX VA 22030

FAIRFAX COUNTY POLICE DEPT
FALSE ALARM RED UNIT
4100 CHAIN BRIDGE RD
FAIRFAX VA 22030

FAIRFAX WATER
PO BOX 71076
CHARLOTTE NC 28272

FAISONLOGAN NORTH LLC
KEN MCCOY AND BILL BARNETT
BILL BARNETT
121 W TRADE ST 27TH FL
CHARLOTTE NC 28202

FALSE ALARM REDUCTION UNIT
4100 CHAIN BRIDGE RD
FAIRFAX VA 22030

ROSEVILLE FARP
PO BOX 749879
LOS ANGELES CA 90074

FAUST DISTRIBUTING CO
10040 EAST FWY
PO BOX 24728
HOUSTON TX 77029

FEDERAL HEATH SIGN CO
DEPT 41283 PO BOX 650823
DALLAS TX 75265

FEDERAL HEATH SIGN CO
DEPT # 41283
DEPT 41283 PO BOX 650823
DALLAS TX 75265

FEDEX
PO BOX 660481
DALLAS TX 75266

FEDEX
PO BOX 94515
PALATINE IL 60094-4515

FEDEX
PO BOX 7221
PASADENA CA 91109-7321

FEDEX
PO BOX 371461
PITTSBURG PA 15250-7461

FEDEX  4533-0808-1
PO BOX 371461
PITTSBURGH PA 15250-7461

FEDWAY ASSOCIATES INC FINTECH
PO BOX 519
KEARNY NJ 70320

FERRO'S AND SONS LANDSCAPING
DBA FREDI FERRO
PO BOX 464
WEST CHICAGO IL 60186

FIASCO FINE WINE INC
5 BRISBEE CT
SANTA FE NM 01923

FINLEY DISTRIBUTING CO LLC
2104 S EUCLID
TUCSON AZ 85713

FIRE KING COMMERCIAL SVC
2789 SOLUTION CTR
CHICAGO IL 60677-2007

FIRE PREVENTION SVC INC
10520 SE 200TH ST
KENT WA 98031

FIRE WATER SPRINKLER PROTECTION LLC
308 N HWY 377
ROANOKE TX 76262

FIREHOUSE BLOCK LLC
MCWHINNEY REAL ESTATE SVC INC
2725 ROCKY MOUNTAIN AVE STE 200
LOVELAND CO 80538

FIREPLACE DISTRIBUTORS OF NEVADA INC
DBA D AND D OVERHEAD DOOR
8521 WHITE FIR ST STE C6
RENO NV 89523

FIRESAFE CORP
3E BREED AVE
WOBURN MA 01801

FIRST CLASS PLUMBING LLC
17032 SILVER CHARM PL
LEESBURG VA 20176

FIRST ENERGY SOLUTIONS
PO BOX 3624
AKRON OH 44309

FIRST MICHIGAN MAC ASSOCIATES LLC
80 NASHUA ROADS STE 24
LONDONDERRY NH 03053

FIRST MICHIGAN MAC ASSOCIATES LLC
RAJA KHANNA
80 NASHUA RD STE 24
LONDONDERRY NH 03053

FISH WINDOW
16757 SQUYRES RD #106
SPRING TX 77379

FISH WINDOW CLEANING
1308 COMMON ST STE 205 304
NEW BRAUNFELS TX 78130

FISH WINDOW CLEANING
4075 LINGLESTOWN RD  #377
HARRISBURG PA 17112

FISH WINDOW CLEANING
PO BOX 571
RANDALLSTOWN MD 21133

FISHBOWL INC
PO BOX 740513
ATLANTA GA 30374-0513

FISHER IRRIGATION SYSTEMS LLC
PO BOX 761
WARRINGTON PA 18976

FISHER59 - DENTON DBA CLYDE D FISHER INC
2421 IH 35 W NORTH
DENTON TX 76207

FITZGERALD PETERSEN COMMUNICATIONS INC
7033 E BUCKNELL PL
DENVER CO 80224

MATTHEW FIVEASH
4723 W BAY AVE
TAMPA FL 33616

FIX RIGHT LLC
10 LA POBLANA RD NW
ALBUQUERQUE NM 87107

FL DBPR
1940 N MONROE ST
TALLAHASSEE FL 32399

FLAHERTY AND OHARA PC
610 SMITHFIELD ST STE 300
PITTSBURGH PA 15222

FLAHIVE OGDEN AND LATSON PC
PO BOX 201329
AUSTIN TX 78720

FLAME FURNACE CO
2200 E ELEVEN MILE RD
WARREN MI 48091

FLEMING ELECTRIC INC
PO BOX 856
BRYANT AR 72089

FLORIDA AGENCY FOR WORKFORCE INNOVATION
DIRECTOR
THE CALDWELL BUILDING
107 EAST MADISON ST STE 100
TALLAHASSEE FL 32399

FLORIDA ATTORNEY GENERAL
PAM BONDI
THE CAPITOL
PL-01
TALLAHASSEE FL 32399-1050

FLORIDA CITY GAS
PO BOX 11812
NEWARK NJ 07101

FLORIDA DEPT OF ENVIRONMENTAL PROTECTION
3900 COMMONWEALTH BLVD
MS 49
TALLAHASSEE FL 32399

FLORIDA DEPT OF FINANCIAL SVC
REVENUE PROCESSING SECTION-BOILERS
PO BOX 6100
TALLAHASSEE FL 32314-6100

FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE FL 32399

FLORIDA DISTRIBUTION CO LLC
10219 GENERAL DR
ORLANDO FL 32824

FLORIDA FENCE RENTAL INC
8491 NW 64TH ST
MIAMI FL 33166

FLORIDA PUBLIC UTILITIES
PO BOX 2137
SALISBURY MD 21802

FLORIDA STATE
UNCLAIMED PROPERTY DIVISION
200 EAST GAINES ST
TALLAHASSEE FL 32399

FLUSHING QUAIL LLC
LEE JAMISON
PO BOX 82515
BAKERSFIELD CA 93380

FLUSHING QUAIL LLC
MR LEE JAMIESON
DAN KREMERS PROPERTY MANAGER
3101 STATE RD
BAKERSFIELD CA 93308

FLYNN REMODELING AND CONSTRUCTION INC
17 NOB VIEW CIR
LITTLE ROCK AR 72205

FMF SVC INC
DBA CENTURY SVC
1415 WHITLOCK LN STE 101
CARROLLTON TX 75006

FOLSOM BROADSTONE INC
PY3521  PO BOX 6149
HICKSVILLE NY 11802

FOLSOM LOCK AND KEY CORP
75 NATOMA ST
FOLSOM CA 95630

FONTANELLA BENEVENTO GALLUCCIO AND SMITH
246 UNION BLVD
TOTWA NJ 07512

FOOD BY PAIGE
4332 AMHERST AVE
DALLAS TX 75225

FOOD EQUIPMENT SVC INC
3316A OLD CAPITAL TRIAL ROAD
WILMINGTON DE 19808

FOOD NETWROK
PO BOX 602018
CHARLOTTE NC 28260

FOOD X CHANGECOM LLC
360 W ILLINOIS STE 605
CHICAGO IL 60610

FOODSERVICE CONCEPTS INC
680 HOLLOW RD STE 1
PHOENIXVILLE PA 19460

FORESTWOOD FARM INC
PO BOX 310728
BIRMINGHAM AL 35231

FORREST SEWER PUMP SVC INC
553 S BIRDNECK RD
STE 218
VIRGINIA BEACH VA 23451

FORT COLLINS UTILITIES
PO BOX 1580
FT COLLINS CO 80522

FORTRESS SAFE AND LOCK
336 NORTHLAND BLVD
CINCINNATI OH 45246

FOUNDERS EDUCATION LEGACY INC
4025 N RANCH DR
LAS VEGAS NV 89130

FRANCHISE TAX BOARD WITHHOLDING SVC
AND COMPLIANCE
PO BOX 942857
SACRAMENTO CA 94257-0531

FRANCISCO R UNANUE MARIA ELENA ORTEGA
WOLLBERG AND JOSE A ORTEGA JR AS
COTRUSTEES OF THE P AND L TRUST DTD SEP 22
19
JOSE ORTEGA
2000 NW 92ND AVE
MIAMI FL 33172

FRANKLIN COUNTY TREASURER
373 S HIGH ST 17TH FL
COLUMBUS OH 43215

FRANKLIN MACHINE PRODUCTS INC
PO BOX 781570
PHILADELPHIA PA 19178

FRANKLIN POLICE DEPT
900 COLUMBIA AVE
FRANKLIN TN 37065-0421

FREDERICK COUNTY
LIQUOR BOARD
12 E CHURCH ST
WINCHESTER HALL
FREDERICK MD 21701

FREDERICK COUNTY
MONTGOMERY COUNTY DLC
201 EDISON PARK DR
GAITHERSBURG MD 20878

FREDERICK COUNTY CHAMBER OF COMMERCE
8420-B GAS HOUSE PIKE
FREDERICK MD 21701

FREDERICK COUNTY HEALTH DEPT
ENVIRONMENTAL HEALTH SVC
FOOD CONTROL OFFICE
350 MONTEVUE LN
FREDERICK MD 21702

FREDERICK P WINNER LTD
DBA CHEASPEAKE BEVERAGE
MITCHELL BEVERAGE CO OF MD LLC
7001 QUAD AVE
BALTIMORE MD 21237

FREDERICK WESTVIEW PROPERTIES
PO BOX 4835
TIMONIUM MD 21094

FREDERICK WESTVIEW PROPERTIES LLC
ANTHONY E GIULIO
CONNOR DEVLIN/PROPERTY MGR
9640 DEERECO RD
TIMONIUM MD 21093

FREDERICK WILDMAN AND SONS LTD
307 EAST 53RD ST
NEW YORK NY 10022

FREDRIKSON AND BRYON PA
ATTORNEY'S AND ADVISORS
PO BOX 1484
MINNEAPOLIS MN 55480

FREEDOM FIRE PROTECTION OF CENTRAL FL INC
601 CENTRAL PK DR
SANFORD FL 32771

FRESHPOINT ATLANTA
1200 OAKLEY INDUSTRIAL BLVD STE B
FAIRBURN GA 30213

FRESHPOINT CENTRAL CALIFORNIA
5900 N GOLDEN STATE BLVD
TURLOCK CA 95382

FRESHPOINT CENTRAL FL
8801 EXCHANGE DR
ORLANDO FL 32809

FRESHPOINT CHARLOTTE CORP
1200 OAKLEY INDUSTRIAL BLVD STE B
FAIRBURN GA 30213

FRESHPOINT DALLAS INC
4721 SIMONTON RD
DALLAS TX 75244

FRESHPOINT DENVER INC
PO BOX 815219
DALLAS TX 75381

FRESHPOINT NASHVILLE
740 MASSMAN DR
NASHVILLE TN 37210

FRESHPOINT OF LAS VEGAS
155 N ORANGE AVE
CITY OF INDUSTRY CA 91744

FRESHPOINT OF SO CA
155 N ORANGE AVE
CITY OF INDUSTRY CA 91744

FRESHPOINT OKLAHOMA CITY LLC
3100 N I35 SERVICE RD
OKLAHOMA CITY OK 73111

FRESHPOINT RALEIGH
1200 OAKLEY INDUSTRIAL BLVD STE B
FAIRBURN GA 30213

FRESHPOINT SOUTH FLORIDA INC
2300 NW 19TH ST
POMPANO BEACH FL 33069

FRESHPOINT W COAST FL
5445 BONACKER DR
TAMPA FL 33610

FRESNO COUNTY TAX COLLECTOR
2281 TULARE STHALL OF RECORDS RM 105
PO BOX 1192
FRESNO CA 93715-1192

FRESNO COUNTY TREASURER
PO BOX 11800
FRESNO CA 93775

FRIGI-TEMP TEMPERATURE SOLUTIONS
PO BOX 1153
YOUNGSVILLE NC 27596

FRONT LINE SALES INC
PO BOX 670
LA VERNE CA 91750

FRONTIER  352-158-1344-112015-5
PO BOX 20550
ROCHESTER NY 14602

FRONTIER 916 691 4036 1201158
PO BOX 20550
ROCHESTER NY 14602

FRONTLINE INC
3300 DANVILLE BLVD #101
ALAMO CA 94507

FRONTLINE SVC AND INSTALLATION
29980 TECHNOLOGY DR UNIT 9
MURRIETA CA 92563

FT WORTH WATER DEPT
PRETREATMENT SVC
920 FOURNIER ST
FORT WORTH TX 76102

FULTON COUNTY DEPT OF FINANCE
141 PRYOR ST SW STE 7001
ATLANTA GA 30303

FULTON COUNTY FINANCE DEPT
WATER AND SEWER BILLING AND COLLEC
PO BOX 105300
ATLANTA GA 30348

FULTON COUNTY PUBLIC WORKS
11575 MAXWELL RD
ALPHARETTA GA 30009

FULTON COUNTY TAX COMMISSIONER
ARTHUR E FERDINAND
PO BOX 105052
ATLANTA GA 30348-5052

G AND G COMMERCIAL SYSTEMS INC
10 BEDFORD PK UNIT 5
BRIDGEWATER MA 02324

G AND I VIII CBL TRIANGLE LLC
PO BOX 959727
ST. LOUIS MO 63195

G AND R MECHANICAL INC
3220 BERGEY RD
HATFIELD PA 19440

GAINESVILLE REGIONAL UTILITIES
PO BOX 147051
GAINESVILLE FL 32614

GALLO WINE SALE
PO BOX 36446
NEWARK NJ 07188-6446

GALLO WINE SALES OF NJ INC
PO BOX 36446
NEWARK NJ 07188-6446

GAME SHOW NETWORK LLC
GSN LLC
2150 COLORADO AVE
SANTA MONICA CA 90404

NILAY GANDHI
GUEST REFUND
219 BIRCHWOOD DR
WEST CHESTER PA 19380

ADRIAN GARCIA
1120 NORFOLK ST
AURORA CO 80011

GARDA CL SOUTHWEST INC
LOCKBOX 233209
3209 MOMENTUM PL
CHICAGO IL 60689

GARDERE WYNNE SEWELL LLP
2021 MCKINNEY AVE
STE 1600
DALLAS TX 75201

GARDNER HOLDITCH DBA MARQUEE RENTS
4616 W HOWARD
AUSTIN TX 78728

GARFIELD SIGNS AND GRAPHICS LLC
203 FORD ST
GREER SC 29650

EDWARD GARIBALDI
DBA GO GO PLUMBING AND ROOTER
12230 ALLARD ST
NORWALK CA 90650

GARRETTS REMODELING AND
GENERAL CONTRACTING LLC
1108 PROSPERITY AVE
KISSIMMEE FL 34744

GAS SOUTH
PO BOX 530552
ATLANTA GA 30353

GASKET GUY
3680 W RENO AVE
LAS VEGAS NV 89118

GASKET GUY INC
4712 ADMIRALTY WAY 735
MARINA DEL REY CA 90292

GASKET GUY OF ATLANTA
PO BOX 20802
ATLANTA GA 30320

GASKET GUY OF NASHVILLE LLC
PO BOX 683005
FRANKLIN TN 37068

GASKET PRO LLC
PO BOX 1092
CRESTWOOD KY 40014

GASKETEERS INC
PO BOX 98035
ATLANTA GA 30359

GASKETGUY OF DFW
5432 WILLOW WOOD LN
DALLAS TX 75252

GASKETS ROCK INTERNATIONAL INC
409 PARKWAY VIEW DR
PITTSBURGH PA 15205

GASKETS ROCK OF OHIO/KENTUCKY
1574 KING AVE
KINGS MILLS OH 45034

GASTON HEATING AND AIR CONDITIONING
PO BOX 1120
COLUMBUS NC 28782

GATEWAY DC PROPERTIES INC
TA ASSOCIATES REALTY
JOANNA C MURRAY ASSET MANAGER
28 STATE ST 10TH FL
BOSTON MA 02109

GATTI PLUMBING INC
441 A ELGROVE RD
ROCHESTER NY 14606

GAUGLER LOCK CO
PO BOX 415
WADSWORTH OH 44282

JEFF H GAY
DBA ALL SEASONS WINDOW CLEANING
PO BOX 40073
BAKERSFIELD CA 93384

GDF SUEZ ENERGY RESOURCES NA
PO BOX 9001025
LOUISVILLE KY 40290

GELCO CORP DBA GE FLEET SVC
PO BOX 100363
ATLANTA GA 30384

GEMILANG SOLUTIONS LLC
2683 WILLOW GLEN CIR
KISSIMMEE FL 34744

GENE PIRA INC
17501 CHASE ST
NORTHRIDGE CA 91325

GENERAL DISTRIBUTING CO  UT
PO BOX 221210
5350 W AMELIA EARHARDT DR
SALT LAKE CITY UT 84116

GENERAL PARTS
MI10 PO BOX 9201
MINNEAPOLIS MN 55480-9201

GENERAL PARTS GROUP
ENCORE ONE LLC
MI10 PO BOX 9201
MINNEAPOLIS MN 55480

GENERAL WHOLESALE - AUGUSTA
813 FIFTH ST
AUGUSTA GA 30901

GENERAL WHOLESALE - MARIETTA
1595 MARIETTA BLVD NW
ATLANTA GA 30318

GENESIS HEATING AND COOLING DBA AT YOUR SVC
280 PINE RIDGE EXT
RINGGOLD GA 30736

GEORGE'S HANDYMAN SVC
37515 308TH PL NE
ARLINGTON WA 98223

GEORGIA ATTORNEY GENERAL
CHRIS CARR
40 CAPITAL SQUARE SW
ATLANTA GA 30334-1300

GEORGIA CROWN DIST CO - MCDONOUGH
100 GEORGIA CROWN DR
MCDONOUGH GA 30253

GEORGIA DEPT OF LABOR
COMMISSIONER
SUSSEX PLACE ROOM 600
148 ANDREW YOUNG INTERNATIONAL BLVD NE
ATLANTA GA 30303

GEORGIA DEPT OF NATURAL RESORUSES
ENVIRONMENTAL PROTECTION DIVISION
2 MARTIN LUTHER KING JR DR SE
SUITE 1152 EAST TOWER
ATLANTA GA 30334

GEORGIA DEPT OF NATURAL RESORUSES
COMMISIONER'S OFFICE
2 MARTIN LUTHER KING JR DR SE
SUITE 1252 EAST TOWER
ATLANTA GA 30334

GEORGIA DEPT OF REVENUE
UNCLAIMED PROPERTY PROGRAM
4245 INTERNATIONAL PK
SUITE A
HAPEVILLE GA 30354

GEORGIA DEPT OF REVENUE  NE
1800 CENTURY CTR BLVD
ATLANTA GA 30345

GEORGIA GASKET LLC
135 STANLEY CT
STE 112
LAWRENCEVILLE GA 30046

GEORGIA POWER
96 ANNEX
ATLANTA GA 30396

GEORGIA POWER CO
PO BOX 922117
NORCROSS GA 30010

GERRITY ATLANT RTL PTNRS INC
DBA CERRITOS GARP LLC
PO BOX 848850
LOS ANGELES CA 90084

GET FRESH PRODUCE
1441 BREWSTER CREEK BLVD
BARLETT IL 60103

GETGO INC A SUBSIDIARY OF LOGMEIN INC
PO BOX 83308
WOBURN MA 18130

GGP HOLDING II INC
NORTHRIDGE FASHION CENTER
SDS 12 1664 PO BOX 86
MINNEAPOLIS MN 55486

GGP HOMART II LLC
DBA GGP OTAY RANCH LP
PO BOX 6352
CAROL STREAM IL 60197

GGP NORTHRIDGE FASHION CENTER LP
GENERAL GROWTH PROPERTIES INC
THOMAS K HORNACEK ASSOC GENERAL COUNSEL
110 NORTH WACKER DR
CHICAGO IL 60606

GGPOTAY RANCH LP
GENERAL GROWTH PROPERTIES
LAW/LEASE ADMINISTRATION
HOWARD SIGAL VP AND SR ASSOCIATE GC
110 NORTH WACKER DR
CHICAGO IL 60606

GLACIER REFRIGERATION AND AIR INC
1200 VALLEY VIEW
SELMA CA 93662

GLADES CORPORATE CENTER PROPERTY
OWNERS ASSOCIATION INC
2295 NW CORPORATE BLVD STE 131
BOCA RATON FL 33431

GLANZ ELECTRIC CONTRACTING INC
1713 E LINCOLN AVE STE A1
FORT COLLINS CO 80524

GLASS DOCTOR OF PHOENIX
943 S 48TH ST STE 102
TEMPE AZ 85281

GLENN MILLER SAFE AND LOCK INC
5692 EAST LAKE RD
CONESUS NY 14435

GLI DISTRIBUTING
803 S MEDINA ST
PO BOX 830728
SAN ANTONIO TX 78207

GLOBAL ELECTIC INC
1129 SILVER BEACH RD
LAKE PARK FL 33403

GLOBAL SIGN AND AWNING
1182 KAPP DR
CLEARWATER FL 33765

GM ELECTRICAL SVC INC
PO BOX 26234
GREENVILLE SC 29616

GOLD COAST BEVERAGE LLC
10055 NW 12TH ST
DORAL FL 33172

GOLDEN BEAR LOCK AND SAFE INC
7445 DARON CT
PLAIN CITY OH 43064

GOLDEN EAGLE OF ARKANSAS
1900 E 15TH ST
LITTLE ROCK AR 72202

GOLDRING GULF DISTRIBUTING
710 ANCHOR ST
FT WALTON FL 32549

GOODBEE PLUMBING INC
12251 ARC RD
COVINGTON LA 70435

GOODWILL IND OF ORANGE COUNTY
410 N FAIRVIEW ST
SANTA ANA CA 92703

LIZ GOODWIN
3818 SUN VLY DR
HOUSTON TX 77025

GOODY GOODY LIQUOR INC
10370 OLYMPIC DR
DALLAS TX 75220

GORDON AND REES LLP
1111 BROADWAY STE 1700
OAKLAND CA 94607

GOTCHA COVERED UPHOLSTERY
4780 WEST ANN RD STE 5-349
N. LAS VEGAS NV 89031

GP ELECTRIC LLC
30866 KENWOOD CT
LIVONIA MI 48152

GRAMPIAN STRIPING INC
PO BOX 154
OXFORD MI 48371

GRAMPIAN STRIPING INC
KALLAS & HENK PC
JOHN F. FLEMING
43902 WOODWARD AVE
SUITE 200
BLOOMFIELD HILLS MI 48302

GRAND CANYON STATE LOGO SIGNS
PO BOX 29034
PHOENIX AZ 85038-9034

GRAND RAPIDS CHAIR CO
1250 84TH ST SW
BYRON CENTER MI 49315

GRAND RAPIDS CHAIR CO
1250 84TH STTREET SW
BYRON CENTER MI 49315

GRANDE COMM 8683 40 697 0000531
500 TITTLE RD STE 400
LEWISVILLE TX 75056

GRANITE TELECOMMUNICATIONS
PO BOX 983119
BOSTON MA 02298-3119

GRANT WATER AND SANITATION DIST
% SIMONSON AND ASSOCIATES INC
2922 EVERGREEN PKWY
SUITE 320
EVERGREEN CO 80439

GRANT WATER AND SANITATION DIST
PO BOX 1239
EVERGREEN CO 80437

GRAPEVINE DISTRIBUTORS - NC
4375 REPUBLIC CT
CONCORD NC 28027

GRASS IS ALWAYS GREENER LLC
9551 FOUNTAINBLEAU #405
MIAMI FL 33172

GRAYLING CORP
JOHN C FIRTH PRESIDENT
DIANA M SHIVELY PROPERTY MANAGER
4220 EDISON LAKES PKWY
MISHAWAKA IN 46545

GREAT BAY DISTRIBUTORS INC
2310 STARKEY RD
LARGO FL 34641

GREAT HILLS RETAIL INC
16976 COLLECTIONS CTR DR
CHICAGO IL 60693

GREAT IOWA TREASURE HUNT
UNCLAIMED PROPERTY DIVISION
LUCAS STATE OFFICE BLDG
1ST FLOOR
DES MOINES IA 50319

GREAT LAKES WINE AND SPIRITS - GENERAL WINE
DBA J LEWIS COOPER CO
3101 S GULLEY RD  STE 1
DEARBORN MI 48124

GREATER BRANDON CHAMBER OF COMMERCE
330 PAUL'S DR
BRANDON FL 33511

GREATER CHARLOTTE REFRIGERATION INC
6120-J BROOKSHIRE BLVD
CHARLOTTE NC 28216

GREATER CINCINNATI WATER WORKS
PO BOX 5487
CAROL STREAM IL 60197

GREATER CINCINNATI WATER WORKS
PO BOX 742505
CINCINNATI OH 45274

GREEN AND CLEAN LANDSCAPING INC
503 ROSEBRIAR CT
GREENSBORO NC 27407

GREEN CANE PROPERTY
JOSEPH B MAROGIL
JERRY MAROGIL MANAGER
2151 ROBINSON RD
GRAND RAPIDS MI 49506

GREEN CANE PROPERTY LLC
PO BOX 6673
GRAND RAPIDS MI 49516

GREEN ENERGY MASTERS
PO BOX 30019
DULUTH GA 30096

GREENCARE LANDSCAPE MANAGEMENT
125 PLEASANT HILL RD
SCARBOROUGH ME 04074

GREENCO BEVERAGE
297 COMMERCE RD
GREENVILLE SC 29611

GREENLEAF COMPACTION INC
DEPT #2008
PO BOX 29661
PHOENIX AZ 85038-9661

GREENLEAF WHSLE FLORIST INC
4100 WILL ROGERS PKWY STE 900
OKLAHOMA CITY OK 73108

GREENSBORO ABC
LIQUOR CHECK
115 N CEDAR ST
GREENSBORO NC 27401

GREENSBORO ABC
NORTH CAROLINA ALCOHOLIC BEVERAGE
CONTROL COMMISSION
400 E TRYON RD
RALEIGH NC 27610

GREENSCAPE INC
PO BOX 18
ELLENDALE TN 38029

GREENSCAPE LANDSCAPING LLC
4 PARIS CIR
WEST ORANGE NJ 07052

GREENSCAPE SOLUTIONS INC
7051 27TH ST
RIVERSIDE CA 92509

GREENSCAPERS LLC
DAVID ROBERT SMITH
1753 E BROADWAY  #407
TEMPE AZ 85282-1600

GREENSCAPES LANDSCAPE SVC INC
PO BOX 9553
TAMPA FL 33674

GREENSCENE LAWN AND LANDSCAPE
3201 CUSTER DR
HOLIDAY FL 34690

GREENTREE LANDSCAPING INC
PO BOX 352
PHOENIX MD 21131

GREENVILLE COUNTY TAX COLLECTOR
DEPT 390
PO BOX 100221
COLUMBUS SC 29202-3221

GREENVILLE WATER
PO BOX 687
GREENVILLE SC 29602

GREENWOOD RETAIL PLAZA
7343 S ALTON WAY STE 100
CENTENNIAL CO 80112

GRESH ASSOCIATES INC
PO BOX 1417
FAIRPORT NY 14450

GRETZ BEVERAGE MONTCO INC
LIQUOR CK
2801 E TOWNSHIP LN RD
HATFIELD PA 19440

GRILLONI LLC
222 GRAND AVE
ENGLEWOOD NJ 07631

GRILLONI LLC
MICHAEL SCHMIDT
222 GRAND AVE
ENGLEWOOD NJ 07631

COHEN GROSSMAN
ATTORNEYS AT LAW
350 NORTH LAKE DESTINY RD STE 300
MAITLAND FL 32751

GROUND PURSUITS LLC
652 WEBB CIR
DRAPER UT 84020

GTT COMMUNICATIONS INC
PO BOX 842630
DALLAS TX 75284-2630

GUADALUPE TAX OFFICE
307 W CT
SEGUIN TX 78155

GUILFORD COUNTY TAX DEPT
PO BOX 71072
CHARLOTTE NC 28272-1072

GULF COAST GASKET GUY DBA BARROW INC
8722 RAND AVE STE A
DAPHNE AL 36526

GULF COAST OF ALABAMA LLC
410 EAST SECTION AVE
FOLEY AL 36536

GULF COAST PRODUCE DIST INC
PO BOX 203
BILOXI MS 39533-0203

GULF COAST PROPERTY MANAGEMENT
1101 N 9TH AVE
PENSACOLA FL 32501

GULF DISTRIBUTING
3378 MOFFETT RD
MOBILE AL 36607

GULF ELECTRIC CO
12522 N US HWY 301 STE 12
THONOTOSASSA FL 33592

GULF POWER CO
ONE ENERGY PLACE
PENSACOLA FL 32520

GUNDLACH PLUMBING AND SHEET METAL LTD INC
4415 FOSTER AVE
BAKERSFIELD CA 93308

GUS LANDSCAPING INC
7280 NORTHWAY DR
HANOVER PARK IL 60133

CARLOS H GUTIERREZ
DBA H AND L SEWER SVC
1009 CHURCHILL DR
BOLINGBROOK IL 60440

GWINNET CO LICENSE AND RENEWAL
PO BOX 1045
LAWRENCEVILLE GA 30046

GWINNETT CO DEPT WTR RESOURCES
GWINNETT CO WATER RESOURCES
PO BOX 530575
ATLANTA GA 30353

GWINNETT COUNTY ENVIRONMENTAL HEALTH
455 GRAYSON HWY STE 600
LAWRENCEVILLE GA 30046

GWINNETT COUNTY POLICE DEPT
PO BOX 602
LAWRENCEVILLE GA 30046

GWINNETT COUNTY TAX COMMISSIONER
PO BOX 372
LAWRENCEVILLE GA 30046

GWINNETT COUNYY
ALCOHOLIC BEVERAGE
PO BOX 1045
LAWRENCEVILLE GA 30046

H AND H LANDSCAPING LLC
24272 ELM RD
NORTH OLMSTED OH 44070

H AND R SVC INC
7509 CANYON CLOVER DR
BAKERSFIELD CA 93313

H AND S WINDOW CLEANING
PO BOX 3654
ALPHARETTA GA 30023

H AND Y NORTHERN CALIFORNIA LLC
253 E HARRIS AVE
SOUTH SAN FRANCISCO CA 94080

H AND Y NORTHERN CALIFORNIA LLC
BHG REAL ESTATE MASON MCDUFFIE
ANNA LI
2 ADRIAN CT #38
BURLINGAME CA 94010

H PLUMBING INC
26609 HIGH ST
DAMASCUS MD 20872

H2O SOLUTIONS BY DESIGN INC
PO BOX 155665
FORT WORTH TX 76155

HACIENDA LANDSCAPE SVC
ARMANDO MURILLO RUIZ
PO BOX 2648
FULLERTON CA 92837

HAGAR RESTAURANT SVC INC
6200 NW 2ND ST
OKLAHOMA CITY OK 73127-6520

HAMILTON COUNTY TREASURER
PO BOX 740857
CINCINNATI OH 45274-0857

HAMPSHIRE FIRE PROTECTION CO LLC
8 NORTH WENTWORTH AVE
LONDONDERRY NH 03053

HAND FAMILY TN LLC
200 SHEARER ST
SODDY-DAISY TN 37379

HANDLEYS ENTERPRISES CO INC
804 W HWY 130
NEWCASTLE OK 73065

HANDY CO
PO BOX 652
SOLANA BEACH CA 92075

HANDY HANKS REPAIR SVC
HENRY SEIB
852 S GOSHEN AVE
FRESNO CA 93720

HANGAR 24 CRAFT DISTRIBUTION LLC
1939 W PK AVE
REDLANDS CA 92373

HARALAMBOS BEVERAGE CO
2300 PELLISSIER PL
CITY OF INDUSTRY CA 90601

HARBOR DIST - CA
DBA GATE CITY/ALLIED/UNIQUE CRAFT
DBA GATE CITY BEVERAGE DISTR
PO BOX 842685
LOS ANGELES CA 90084

BRIAN HARDEN
DBA AMERICAN PLUMBING PROFESSIONALS OF
SWAL
2200 US HWY 98
DAPHNE AL 36526

HARDING AND CARBONE INC
3903 BELLAIRE BLVD
HOUSTON TX 77025

HARGA RESTAURANT EQ SVC INC
DBS HAGAR RESTRAURANT SVC LLC
6200 NW 2ND ST
OKLAHOMA CITY OK 73127

HARKAN PROPERTIES LLC
J HARTLEY KANTOR
2122 FIFE ST
TACOMA WA 98406

HARPER MEDIA INC
1223 RIDGEGREEN LOOP N
LAKELAND FL 33809

HARPOON DISTRIBUTING INC
306 NORTHERN AVE
BOSTON MA 02210

HARRIS COUNTY TAX ASSESSOR-COLLECTOR
TAX ASSESSOR COLLECTOR AND VOTER
REGISTRAR
PO BOX 4622
HOUSTON TX 77210-4622

HARRIS WHOLESALE INC
420 CIVIC VLVD
RALIEGH NC 27610

HARRISON LANDSCAPE AND DESIGN LLC
2745 N DALLAS PKWY #455
PLANO TX 75093

HARRY C LOBALZO AND SONS INC
DBA HOBART SALES AND SVC
61 N CLEVELAND MASSILLON RD
AKRON OH 44333

HARSCH INVESTMENT PROPERTIES
HIP STEPHANIE LLC
POWER CENTER UNIT 31 PO BOX 4500
PORTLAND OR 97208

HARVEY NASH INC
PO BOX 845415
BOSTON MA 02284

HAWKINS COMMERCIAL APPLIANCE
3000 S WYANDOT
ENGLEWOOD CO 80110

HAWKINS ELECTRIC SVC INC
8667 CHERRY LN
LAUREL MD 20707

HAYNES AND BOONE ATTY AND COUNSELORS AT
LAW
PO BOX 841399
DALLAS TX 75284

HCS GENERAL CONTRACTORS
2223 BASSETT AVE
EL PASO TX 79901

HEALTH MATS CO
100 PENNELL ST
CHESTER PA 19013

HEIDELBERG DIST  CINCINNATI
1518 DALTON AVE
CINCINNATI OH 45214

HEIDELBERG DIST  CLEVELAND
9101 E PLEASANT VLY RD
INDEPENDENCE OH 44131

HEIDELBERG DIST  COLUMBUS
3801 PARKWEST DR
COLUMBUS OH 43228

HEIDELBERG DIST  N KENTUCKY
101 W 13TH ST
COVINGTON KY 41011

HEIGHTS KEY LOCK AND SAFE INC
PO BOX 80202
ALBUQUERQUE NM 87110

HEISKELL CONSTRUCTION INC
105 W PK ROW DR
ARLINGTON TX 76010

HELMSMAN MANAGEMENT SVC LLC
PO BOX 85307
SAN DIEGO CA 92186-5307

HENNEPIN COUNTY TREASURER
A-600 GOVERNMENT CENTER
MINNEAPOLIS MN 55487-0060

HENNING MEDIATION AND ARBITRATION SRV
3350 RIVERWOOD PKWY SE STE 75
ATLANTA GA 30339

HENRY A FOX SALES CO
4494 36TH ST SE
GRAND RAPIDS MI 49512

HENRY WINE GROUP OF CA
FINTECH VENDOR
4301 INDUSTRIAL WAY
BENICIA CA 94510

HENSLEY AND CO - PHOENIX
4201 N 45TH AVE
PHOENIX AZ 85031

HENSLEY AND CO II
PO BOX 27506
TUCSON AZ 85726

HERC RENTALS INC
PO BOX 650280
DALLAS TX 75265

HERTIAGE LANDSCAPE
141 PEACHTREE ST
GILBERT SC 29054

HGTV DBA SCIPPS NETWORK LLC
PO BOX 602028
CHARLOTTE NC 28260

RICHARD E HIGGINBOTTOM SR
DBA PURE AIR
PO BOX 381544
GERMANTOWN TN 38183

HIGH COUNTRY BEVERAGE CORP
4200 RONALD REAGAN BLVD
JOHNSTOWN CO 80534

HIGH GRADE BEVERAGE
PO BOX 7092
NORTH BRUNSWICK NJ 08902

HIGH TECH VINYL REPAIR
PO BOX 1943
EULESS TX 76039

HIGHLAND SIGNS AND LIGHTING  LLC
3348 TRICKUM RD STE B101
WOODSTOCK GA 30188

HIGHPOINT RESTAURANT EQUIP INC
7243 S SOURDOUGH DR
MORRISON CO 80465

HILITE ELECTRIC INC
7960 CHAPEL HILL RD
CARY NC 27513

HILLSBOROUGH CO BOARD OF COUNTY
COMMISSIONERS
CODE ENFORCEMENT DEPT
3629 QUEEN PALM DR
TAMPA FL 33619

HILLSBOROUGH CO PUBL UTIL DEPT
PO BOX 342456
TAMPA FL 33694

HILLSBOROUGH COUNTY
3629 QUEEN PALM DR
TAMPA FL 33619

HILLSBOROUGH COUNTY BOARD OF
COUNTY COMMISSIONERS
PO BOX 310398
TAMPA FL 33680

HINES GLOBAL REIT 2615 MED CENTER PARKWAY
LLC
DHA ASSET MANAGEMENT LLC
PROPERTY MANAGER
LAUREN ROWLAND GENERAL MANAGER
1901 FREDERICA ST
OWENSBORO KY 42301

HINES GLOBAL REIT INC
GLOBAL REIT 2615 MED CNT
PO BOX 742644
ATLANTA GA 30374

HIP STEPHANIE LLC
HARSCH INVESTMENT PROPERTIES
SHARON MATLOCK RETAIL LEASE MANAGER
1121 SW SALMON ST
PORTLAND OR 97205

HITECH MECHANICAL CONTRACTORS INC
2580 AUBURN FOLSOM RD
NEWCASTLE CA 95658

HMS HOST USA INC
7217 COLLECTION CTR DR
CHICAGO IL 60693

HOBAICA SVC INC
10636 N CAVE CREEK RD
PHOENIX AZ 85020

HOBART SVC
ITW FOOD EQUIP GROUP LLC
PO BOX 2517
CAROL STREAM IL 60132-2517

HOBART SVC
ITW FOOD EQUIPMENT GROUP LLC
PO BOX 2517
CAROL STREAM IL 60132

HOFFMAN BEVERAGE
5464 GREENWICH RD
VIRGINIA BEACH VA 23462

HOFFMAN SOUTHWEST CORP
7301 MADISON ST
PARAMOUNT CA 90723

HOFFMAN SOUTHWEST DBA ROTO ROOTER
ROTO ROOTER PLUMBING
1183 N KRAMER PL
ANAHEIM CA 92806

HOHENSTEINS INC
2330 VENTURA DR
WOODBURY MN 55125

HOLDERS AIR CONDITIONING AND HEATING INC
1140 BLACK GOLD RD
BAKERSFIELD CA 93308

HOLLY V MAC ACQUISITION LLC
AMBRE HOLLY
5616 E BARWIZK DR
CAVE CREEK AZ 85331

HOLLY V MAC ACQUISITION LLC
C/O  JONES & RACZKOWSKI PC
ATTN: MACK T. JONES
2141 EAST CAMELBACK RD
SUITE 100
PHOENIX AZ 85016

HOLT PLUMBING CO LLC
2608 MURFREESBORO RD STE 100
NASHVILLE TN 37217

HOMERUN ENTERPRISES DBA BUCKEYE NEON
2213 COVINGTON RD
AKRON OH 44313

HOPE BUILDERS INC
7611 G RICKENBACKER DR
GAITHERSBURG MD 20879

HORAN DRAFT SVC
2003 OAK TREE LN
SCHENECTADY NY 12303

HORIZON BEVERAGE CO
ANHEUSERBUSCH LLC
DBA HORIZON BEVERAGE CO
PO BOX 23403
OAKLAND CA 94623

HORIZON BEVERAGE CO INC
PO BOX 1165
NORTON MA 02081

HORIZON ELECTRIC SIGNS LLC
831 LOS ARBOLES AVE NW
ALBUQUERQUE NM 87107

HOSPITALITY RESOURCE SUPPLY INC
499 N SR 434 #1005
ALTAMONTE SPRINGS FL 32714

HOT SHOTS
13089 PEYTON DR C-220
CHINO HILLS CA 91709

HOTSCHEDULESCOM INC
PO BOX 848472
DALLAS TX 75284

HOUSE DOCTOR
469 STRICKLAND CT
LAWRENCEVILLE GA 30046

HOUSE LIFESTYLES CORP/FISH WINDOW CLEANING
1308 COMMON ST STE 205 304
NEW BRAUNFELS TX 78130

HOUSE OF LA ROSE INC
6745 SOUTHPOINTE PKWY
BRECKSVILLE OH 44141

HOUSTON ARMOUR INC
PO BOX 473
MADISON GA 30650

HOUSTON DISTRIBUTING CO
PO BOX 691368
HOUSTON TX 77269

HOV SVC INC
PO BOX 142589
DRAWER #9092
IRVING TX 75014-2589

HOWARD COUNTY
DIRECTOR OF FINANCE
PO BOX 37213
BALTIMORE MD 21297

HOWARD COUNTY DIRECTOR OF FINANCE
COLLECTOR'S OFFICE
PO BOX 3370
ELLICOTT CITY MD 21041-3370

HOWLETT LOCK AND DOOR INC
1933 SWARTHOUT RD
PINCKNEY MI 48169

HRSD
PO BOX 71092
CHARLOTTE NC 28272

HRT CONSULTING GROUP LLC
2176 TALL GRASS CIR
MOUNT PLEASANT SC 29466

HUB TELEVISION NETWORK
DBA DISCOVERY FAMILY CHANNEL
ONE DISCOVERY PL
SILVER SPRING MD 20910

HUBERT DISTRIBUTORS
1200 AUBURN RD
PONTIAC MI 48342

HUMITECH OF TEXAS
PO BOX 2037
BAY CITY TX 77404

HUNTSVILLE REFRIGERATION SVC DBA HRS
PO BOX 36397
BRIMINGHAM AL 35236

HURD REAL ESTATE
RICHARD HURD
2000 FULLER RD
WEST DES MOINES IA 50265

DENNIS HURLEY
1002 PARKVIEW AVE
DALLAS TX 75223

HY-TECH ROOFING SVCS INC
LESTER HAYDEL JR
10371 AIRLINE HWY
ST. ROSE LA 70087

HYATT LEGAL PLANS INC
DEPT 781523  PO BOX 78000
DETROIT MI 48278

IAC SVC LLC - MARYLAND
14801 BUILD AMERICA DR
WOODBRIDGE VA 22191

OSCAR IBARRA
2500 WENDELL BLVD
WENDELL NC 27591

ICEE CO
1205 S DUPONT AVE
ONTARIO CA 91761

IDAHO DEPT OF LABOR CASHIER
317 W MAINT ST
BOISE ID 83735

IDEAL PLUMBING HTG AIR ELECTRIC
5161 WARING RD
SAN DIEGO CA 92120

IDEAL UPHOLSTERY DBA SALVADOR FLORES
1800 EAST THOMPSON BLVD
VENTURA CA 93001

IH CAFFEY DIST CO INC  GREENSBORO
8749 US HWY 421 W
GREENSBORO NC 27409

ILLINOIS ATTORNEY GENERAL
LISA MADIGAN
JAMES R THOMPSON CENTER
100 W RANDOLPH ST
CHICAGO IL 60601

ILLINOIS ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
100 WEST RANDOLPH ST
CHICAGO IL 60601

ILLINOIS DEPT OF LABOR
DIRECTOR
160 N LASALLE ST
13TH FL SUITEC-1300
CHICAGO IL 60601

ILLINOIS DEPT OF REVENUE
PO BOX 19053
SPRINGFIELD IL 62794

ILLINOIS DEPT OF REVENUE
JAMES R THOMPSON CENTER  CONCOURSE LEVEL
100 WEST RANDOLPH ST
CHICAGO IL 60601-3274

ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
1021 NORTH GRAND AVE EAST
PO BOX 19276
SPRINGFIELD IL 62794-9276

ILLINOIS POWER MARKETING
DBA HOMEFIELD ENERGY
23532 NETWORK PL
CHICAGO IL 60673

ILLINOIS SECRETARY OF STATE
501 S SECOND ST  RM 351
SPRINGFIELD IL 62756

ILLINOIS ST BRD OF INVEST
2222 ARLINGTON AVE S
BIRMINGHAM AL 35205

ILLINOIS STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
PO BOX 19495
SPRINGFIELD IL 62794-9495

ILLY CAFFE NORTH AMERICA INC
PO BOX 29917
NEW YORK NY 10087

IMAGE LAWN INC
7380 SPOUT SPRINGS RD STE 210 BOX 232
FLOWERY BRANCH GA 30542

IMAGETAG INC
DEPT 3146
PO BOX 123146
DALLAS TX 75312-3146

IMPACT TELECOM
PO BOX 981038
BOSTON MA 02298

IMPERIAL BEVERAGE CO  ELITE BRANDS
3825 EMERAL DR
KALAMAZOO MI 49001

IMPERIAL FIRE AND CASUALTY INSURANCE CO
PO BOX 912063
DENVER CO 80291-2063

INCONTACT
PAYMENT CENTER #5450
PO BOX 410468
SALT LAKE CITY UT 84141

INDAY OF SARASOTA INC
1920 ADAMS LN
SARASOTA FL 34236

INDEED INC
MAIL CODE 5160 PO BOX 660367
DALLAS TX 75266

INDEPENDENT PLUMBING OF FL INC
15921 N FLORIDA AVE
LUTZ FL 33549

INDIANA ATTORNEY GENERAL
CURTIS T HILL JR
INDIANA GOVERNMENT CENTER SOUTH
302 WEST WASHINGTON ST 5TH FL
INDIANAPOLIS IN 46204-2770

INDIANA DEPT OF ENVIRONMENTAL MGMT
OFFICE OF AIR QUALITY (COMPLIANCE)
100 N SENATE AVEVNUE
MAIL CODE 50-01
INDIANAPOLIS IN 46204-2251

INDIANA DEPT OF LABOR
COMMISSIONER
402 WEST WASHINGTON ST
ROOM W195
INDIANAPOLIS IN 46204

INDIANA DEPT OF NATURAL RESOURCES
402 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

INDIANA DEPT OF REVENUE
BANKRUPTCY SECTION - MS 108
100 NORTH SENATE AVE RM N240
INDIANAPOLIS IN 46204

INDIANA UNCLAIMED PROPERTY
302 W WASHINGTON ST
INDIANAPOLIS IN 46204

INDIANAPOLIS POWER AND LIGHT CO
PO BOX 110
INDIANAPOLIS IN 46206

INDOOR COMFORT INC
3820 S CENTRAL AVE
PHOENIX AZ 85040

INDOOR COMFORT SVC INC
3441 TRILOGY DR
LAS VEGAS NV 89108

INDUSTRIAL ELECTRIC COMM PARTS AND SRV INC
PO BOX 3929
HUNTINGTON BEACH CA 92605

INDUSTRIAL MAINTENANCE EQUIP SRV INC
8780 19TH ST #335
ALTA LOMA CA 91701

INDUSTRIAL MAINTENANCE SVC INC
2187 HAUSER RD
PINNACLE NC 27043

INDUSTRY WEST
1538-2 HENDRICKS AVE
JACKSONVILLE FL 32207

INFINITE ENERGY INC
PAYMENT CENTER
PAYMENT CENTER
PO BOX 791263
BALTIMORE MD 21279

INKBOX LLC
4822 N SAM HOUSTON PKWY W STE 200
HOUSTON TX 77086

INLAND CONTINENTAL PROPERTY MANAGEMENT
CO
JUDY OSWALD
JUDY OSWALD PROPERTY MANAGER
2901 BUTTERFIELD RD
OAK BROOK IL 60523

INLAND PRIVATE CAPITAL CORP
DBA COLUMBUS DINING DST
62570 COLLECTIONS CTR DR
CHICAGO IL 60693

INTEGRA TELECOM 153189
PO BOX 2966
MILWAUKEE WI 53201

INTEGRATED LANDSCAPE MGMT LLC
1150 E GILBERT DR
TEMPE AZ 85281

INTEGRITY SECUTY SVC
PO BOX 10816
TAMPA FL 33679

INTEGRYS ENERGY SVC INC
PO BOX 19046
GREEN BAY WI 54307

INTELLIGENT COMMUNICATION SOLUTIONS
930 WOODCOCK RD STE 202
ORLANDO FL 32803

INTELLIGENT ENERGY
PO BOX 791263
BALTIMORE MD 21279

INTELLIGENT ENERGY
PAYMENT CENTER
PO BOX 105247
ATLANTA GA 30348

INTERCONN RESOURCES INC
PO BOX 54158
NEW ORLEANS LA 70154

INTERCONN RESOURCES LLC
PO BOX 1337
HOUSTON TX 77251

INTERFACE COMMUNICATIONS CO
5400 MT MEEKER RD STE A
BOULDER CO 80301

INTERFACE EAP INC
PO BOX 671411
DALLAS TX 75267

INTERMETRO INDUSTRIES CORP
651 NORTH WASHINGTON ST
WILKES-BARRE PA 18705

INTERMOUNTAIN ELECTRIC INC
5050 OSAGE ST  STE 500
DENVER CO 80221

INTERNAL REVENUE SVC
PO BOX 12192
COVINGTON KT 41012-0192

INTERNAL REVENUE SVC
1111 CONSTITUTION AVE NW
WASHINGTON DC 20224

INTERNATIONAL BEERS
6833 E READING
TULSA OK 74115

INTERNATIONAL CELLARS LLC
8472-B TYCO ROAD
VIENNA VA 22182

INTERNATIONAL COVERS INC
PO BOX 935
UNION KY 41091

INTERNATIONAL WINE AND SPIRITS - LA
4927 BLOOMFIELD ST
JEFFERSON LA 70121

INTERNATIONAL WINES INC
288 SNOW DR
BIRMINGHAM AL 35209

INTL BUSINESS MACHINE CORP
DBA IBM CORP
PO BOX 676673
DALLAS TX 75267

IOWA ATTORNEY GENERAL
TOM MILLER
HOOVER STATE OFFICER BLDG
1305 E WALNUT 2ND FL
DES MOINES IA 50319

IOWA BEVERAGE SYSTEMS INC
2115 NE 58TH AVE
DES MOINES IA 50313

IOWA DEPT OF NATURAL RESOURCES
502 E 9TH ST
4TH FLOOR
DES MOINES IA 50319-0034

IOWA DEPT OF REVENUE HOOVER BUILDING
PO BOX 10471
DES MOINES IA 50306-3457

IOWA WORKFORCE DEVELOPMENT
DIRECTOR
1000 EAST GRAND AVE
DES MOINES IA 50319

IRISH CARBONIC CO
PO BOX 409
BUFFALO NY 14212

IRON MOUNTAIN INC
PO BOX 27128
NEW YORK NY 10087-7128

IRS (INTERNAL REVENUE SERVICE)
10TH ST AND PENNSYLVANIA AVE NW
WASHINGTON DC 20530

IRVINE RANCH WATER DISTRICT
PO BOX 51403
LOS ANGELES CA 90051

ISBI SUSQUEHANNA LLC
METRO COMMERCIAL MANAGEMENT SVC INC
PROPERTY MANAGEMENT ELAINE MANEVAL
307 FELLOWSHIP RD STE 300
MOUNT LAUREL NJ 08054

ISI COMMERICAL REFRIGERATION LLC
PO BOX 654020
DALLAS TX 75265-4020

IVT WALNUT CREEK WESTMINISTER LLC
PO BOX 677813
DALLAS TX 75267

J AND B KITCHEN REPAIR
10 SQUIRREL RD
DOYLSTOWN PA 18901

J AND D WAGNER DRAFT SVC
861 S FRANKLIN ST
PALMYRA PA 17078

J AND J PRINTING INC
16701 W 116TH ST
LENEXA KS 66219

J AND M AIR INC
189 S BRIDGE ST
SOMERVILLE NJ 08876

J HARTLEY KANTOR DBA HARKAN PROPERTIES
2122 N FIFE ST
TACOMA WA 98406

J KRU LAND SVC
2323 CLEARLAKE CITY BL #180134
HOUSTON TX 77062

J NAZZARO PARTNERSHIP LP
MR JAMES J NAZZARO
8 SAXON AVE STE C
BAY SHORE NY 11706

J NAZZARO PARTNERSHIP LP
JAMES J NAZZARO
8 SAXON AVE STE C
BAY SHORE NY 11706

JACK OPATRNY  DBA
JACK OPATRNY PHOTOGRAPHY
PO BOX 22407
HOUSTON TX 77027

JACKS LANDSCAPE MGMT
PO BOX 617
RIDGETOP TN 37152

JACKSON COMFORT SYSTEMS INC
40 CHAMISA RD  STE A
COVINGTON GA 30016

JACKSON LEWIS PC
PO BOX 416019
BOSTON MA 02241

JACOB MUNRO - ESCHEATMENT
705 FOLIAGE CT
MADISONVILLE LA 70447

MEGHAN JAGISCH
4175 GREEN CT
DENVER CO 80211

SIRINTIP A JAKEMAN
3928 ELMIRA ST
WEST COLUMBIA SC 29170

JANET HOLLEY TAX COLLECTOR
PO BOX 1312
PENSACOLA FL 32596

JANI KING OF PHILADELPHIA INC
PO BOX 417114
BOSTON MA 02241

ALEXIS NICOLE JANSSEN
29243 GRANDFATHERS LN
VALLEY CENTER CA 92082

JARBOE SALES CO - FINTECH
6833 E READING PL
TULSA OK 74115

JC BEERTECH LTD
4125 LORAIN AVE
CLEVELAND OH 44113

JC SIGNS CHARLOTTE LLC
1008 EAST BLVD
CHARLOTTE NC 28203

JCC CALIFORNIA PROPERTIES LLC
FESTIVAL MANAGEMENT CORP
LEGAL DEPT
DIANA WHITT SR REAL ESTATE MNGR
9841 AIRPORT BLVD STE 700
LOS ANGELES CA 90045

JCP AND L
PO BOX 3687
AKRON OH 44309

JD HIGGINS CO INC
PO BOX 5948
ARLINGTON TX 76005

JDS UPHOLSTERY
212 FESSLERS LN
NASHVILLE TN 37210

JEFF EDWARDS CONSTRUCTION
620 MORNING VIEW WAY
MURPHY TX 75094

JEFFERESON COUNTY LIQUOR LICENSING OFFICE
100 JEFFERESON CITY PKWY STE 2530
GOLDEN CO 80419-2530

JEFFERESON COUNTY LIQUOR LICENSING OFFICE
CO DEPT OF REVENUE
LIQUOR AND TOBACCO ENFORCEMENT
1881 PIERCE ST RM 108
LAKEWOOD CO 80214

JEFFERSON CO BIRMINGHAM WATER
SEWER AND WATER UTILITY BILL
PO BOX 830269
BIRMINGHAM AL 35283

JEFFERSON CO DEPT OF REVENUE
PO BOX 830710
BIRMINGHAM AL 35283

JEFFERSON COUNTY DEPT OF REVENUE
PO BOX 12025
BIRMINGHAM AL 35202

JEFFERSON COUNTY GREASE CONTROL PROGRAM
1290 OAK GROVE RD
BIRMINGHAM AL 35209

JEFFERSON COUNTY HEALTH DEPT
PO BOX 2648
BIRMINGHAM AL 35202

JEFFERSON COUNTY SHERIFF'S OFFICE
PO BOX 34570
LOUISVILLE KY 40232-4570

JEFFERSON COUNTY TREASURER
JEFFERSON COUNTY PUBLIC HEALTH
ENVIRONMENTAL HEALTH SVC
645 PARFET ST
LAKEWOOD CO 80215

JEREMY HALL - ESCHEATMENT
5590 SPRING VLY RD #G103
DALLAS TX 75254

JET SVC INC
DBA JET PLUMBING AND DRAIN SVC
1553 HYMER AVE
RENO NV 89431

JEZIERSKI AND PARR LLC
5720 W 120TH AVE #2
BROOMFIELD CO 80020

JF FICK INC
PO BOX 7567
FREDERICKSBURG VA 22404

JF MAZANY LLC
DBA STRATEGIC RESTAURANT SOLUTIONS
3302 MALLARD RUN CT
KATY TX 77494

JIFFY PLUMBING AND HEATING INC
4623 BALTIMORE AVE
HYATTSVILLE MD 20781

JIM CAREY DISTRIBUTING CO
726 W 26TH AVE
COVINGTON LA 70434

JIM'S SIGN SVC DBA JAMES MULLENDORE
9911 MT TABOR RD
MYERSVILLE MD 21773

JIMSON INC
DBA ALL BRANDS SALES AND SVC
5001 AMBASSADOR ROW
CORPUS CHRISTI TX 78416

JJ TAYLOR - MINNESOTA
701 INDUSTRIAL BLVD NE
MINNEAPOLIS MN 55413

JJ TAYLOR DISTRIBUTING - TAMPA
5102 S 16TH AVE
TAMPA FL 33619

JMC CONSTRUCTION
PO BOX 97
MATHIS TX 78368

JMEG LP
13995 DIPOLMAT DR #400
FARMERS BRANCH TX 75234

JMS ELECTRIC INC
871 E STATE PKWY
SCHAUMBURG IL 60173

JNC MANAGEMENT CO LLC
2 TOWER PL
ALBANY NY 12203

JOB STORE STAFFING DBA THE JOB STORE INC
7100 E HAMPDEN AVE STE A
DENVER CO 80224

JOE HAND PROMOTIONS INC
407 E PENNSYLVANIA BLVD
FEASTERVILLE PA 19053

JOHN A POTTER ESQ
TWOHEY MAGGINI PLC
161 OTTAWA AVENUE SUITE 212
GRAND RAPIDS MI 49503

JOHN KELLER TRUSTEE
KELLER FAMILY TRUST
14435C BIG BASIN WAY  PMB 291
SARATOGA CA 95070

JOHN P PYONTECH ELECTRIC
10310 LONG BARN CT
LOUISVILLE KY 40291

JOHN TERHAAR DBA BETTER BEER
5618 BUFFALO RD
CHURCHVILLE NY 14428

JOHN'S SEWER AND PIPE CLEANING INC
4 BREED AVE
WOBURN MA 01801

JOHNS PLUMBING INC
5851 SERVICE RD
BIRMINGHAM AL 35235

JOHNSON BROTHERS  ST PAUL
1999 SHEPARD RD
ST PAUL MN 55116

JOHNSON BROTHERS - DES MOINES
2515 DEAN AVE
DES MOINES IA 50317

JOHNSON BROTHERS - NEVADA
4701 MITCHELL ST
N LAS VEGAS NV 89081

JOHNSON BROTHERS - TAMPA
4520 S CHURCH AVE
TAMPA FL 33611

JOHNSON COUNTY TREASURER
PO BOX 2902
SHAWNEE MISSION KS 66201-1302

JOHNSON COUNTY WASTEWATER
PO BOX 219948
KANSAS CITY MO 64121

JOHNSON LANDSCAPES
653 S MELROSE ST
PLACENTIA CA 92870

JOHNSTON AND JOHNSTON LAND SURVEYING SVC
INC
7081 TAFT ST #160
HOLLYWOOD FL 33024

JONES GLASS CO INC
PO BOX 1679
BENTON AR 72018

JONES LANG LASALLE AMERCAS INC
PRESIDENT AND CEO RETAIL
JEFF BARBER
3344 PEACHTREE RD STE 1110
ATLANTA GA 30326

JONES SIGN CO INC
1711 SCHEURING RD
DE PERE WI 54115

JORGE AGUILERA LANDSCAPE GARDENER
PO BOX 245205
SACRAMENTO CA 95824

JOSE A  AND LUCILA G ORTEGA AS COTRUSTEES
OF
THE LUCILA G ORTEGA 1995 TRUST DTD SEP 1 1995
MARIA WOLLBERG
4970 SW 80TH ST
MIAMI FL 33143

JOSEPH A AND HELEN R KEIM
911 DEERPATH CT
WHEATON IL 60187

JOSEPH A KEIM AND HELEN R KEIM
911 DEERPATH CT
WHEATON IL 60187

JOSEPH DEGEORGE CEILINGS
2150 CULVER RD
ROCHESTER NY 14509

JOSHUA TREE ENTERPRISES LLC
BRANHAM YARD OUTFITTERS
1206 EBENEZER CHURCH RD
MEMPHIS TN 47143

JOSHUASYSTEMS INC
PO BOX 10715
SILVER SPRING MD 20914

JP HARRIS ASSOCIATES LLV
LOCAL SVC TAX DEPT
PO BOX 226
MECHANICSBURG PA 17005

JRB SVC LLC
8535 HIGHFIELD PKWY STE 100
ENGLEWOOD CO 80112

JT SMALLWOOD TAX COLLECTOR
ROOM 160 COURTHOUSE
716 RICHARD ARRINGTON JR BLVD N
BIRMINGHAM AL 35203

JTECH AN HME CO
1400 NORTHBROOK PKWY STE 320
SUWANEE GA 30024

JTECH COMMUNICATIONS INC
PO BOX 405722
ATLANTA GA 30384

JUDSON ISD TAX OFFICE
JUDSON ISD TAX ASSESSOR-COLLECTOR
TAX OFFICE
8012 SHIN OAK DRIVE
LIVE OAK TX 78233-2413

JW LOCK CO
520 N SECOND AVE
COVINA CA 91723

K AND D FACTORY SVC INC
1833 41 N CAMERON ST
HARRISBURG PA 17103

K-9 FINANCIAL LLC
701 NORTH GREEN VLY PKWY #200
HENDERSON NV 89074

D JAMES KADYK PA
3806 GUNN HWY STE 101
TAMPA FL 33618

SHABBIR A KAHAN
SAN JOAQUIN COUNTY TAX COLLECTOR
PO BOX 2169
STOCKTON CA 95201-2169

GLENN KALAVERAS
22235 FORESTHILL RD #81
FORESTHILL CA 95631

KANA ELECTRICAL LLC
717 LINGCO DR STE 212
RICHARDSON TX 75081

KANE RUSSELL COLEMAN AND LOGAN PC
1601 ELM ST STE 3700
DALLAS TX 75201

KANSAS ATTORNEY GENERAL
DEREK SCHMIDT
120 SW 10TH AVE
2ND FLOOR
TOPEKA KS 66612-1597

KANSAS DEPT OF
HEALTH AND ENVIRONMENT
JENNIFER NICHOLS
2501 MARKET PL
SUITE D
SALINA KS 67401

KANSAS DEPT OF HUMAN RESOURCES
SECRETARY
109 SW 9TH ST
4TH FLOOR
TOPEKA KS 66612

KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA KS 66625

KANSAS GAS SVC
PO BOX 219046
KANSAS CITY MO 64121

KANSAS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
900 SW JACKSON
SUITE 201
TOPEKA KS 66612-1235

KAPLAN AND SCONZO PA
3399 PGA BLVD STE 180
PALM BEACH GARDENS FL 33410

KAREN PARIS - WILLIAMSON COUNTY TRUSTEE
PO BOX 648
FRANKLIN TN 37065

KARL STRAUSS BREWING CO
5985 SANTA FE ST
SAN DIEGO CA 92109

KARPF KARPF AND VIRANT PC
3331 STREET RD
TWO GREENWOOD SQUARE STE 128
BENSALEM PA 19020

KATCEF BROTHERS - FINTECH
2404 A & EAGLE BLVD
ANNAPOLIS MD 21401

KATSIROUBAS BROS
40 NEWMARKET SQUARE
BOSTON MA 02118

KATY SMITH DBA KATYS KLASSIC
PO BOX 341721
MEMPHIS TN 38184

KAYLA COMMERCIAL CLEANING LLC
11310 CICERO DR
ALPHARETA GA 30022

KB SVC
4227 KISER WOODS DR
CONCORD NC 28025

KCP AND L
PO BOX 219330
KANSAS CITY MO 64121

KD SVC GROUP LLC
3820 REVERE ST STES C&D
DENVER CO 80239

KDS SVC
16815 LIME SHADE
SUGAR LAND TX 77498

KEATHLEY SVC CO INC
196 MAJESTIC CIR
MAUMELLE AR 72113

KELLER FAMILY TRUST
JOHN KELLER TRUSTEE
JOHN KELLER
14435-C BIG BASIN WAY #291
SARATOGA CA 95070

KEN AMMERMAN DBA RESTAURANT
MAINTENANCE CO
PO BOX 1948
EDGEWOOD NM 87015

KEN'S LOCKSMITHERY
17415 BEACH BLVD
HUNTINGTON BEACH CA 92647

KENDALLGATE CENTER ASSOC LTD
2665 S BAYESHORE DR #1200
COCONUT GROVE FL 33133

KENDALLGATE CENTER ASSOCIATES LTD
BERKOWITZ DEVELOPMENT GROUP
DAVID MARKOWITZ PROPERTY MANAGER
2665 S BAYSHORE DR STE 1200
COCONUT GROVE FL 33133

KENT COUNTY HEALTH DEPT
700 FULLER AVE NE
GRAND RAPIDS MI 49503

KENT COUNTY TREASURER
PO BOX Y
GRAND RAPIDS MI 49501

KENTUCKIANA PROD AND SVCS INC
DBA  CULLIGAN WATER SYSTEMS
490 N CLARK BLVD
CLARSVILLE IN 47129

KENTUCKY ATTORNEY GENERAL
ANDY BESHEAR
700 CAPITOL AVE
CAPITAL BUILDING SUITE 118
FRANKFORT KY 40601

KENTUCKY DEPT FOR NATURAL RESOURCES
LINDA POTTER
300 SOWER BLVD
FRANKFORT KY 40601-4311

KENTUCKY DEPT OF REVENUE
501 HIGH ST
FRANKFORT KY 40601-2103

KENTUCKY ENVIRONMENTAL QUALITY COMMISSION
58 WILKINSON BLVD
FRANKFORT KY 40601

KENTUCKY FOR ENVIRONMENTAL PROTECTION
300 FAIR OAKS LN
FRANKFORT KY 40601

KENTUCKY LABOR CABINET
SECRETARY
1047 US HWY 127 SOUTH STE 4
FRANKFORT KY 40601

KENTUCKY STATE TREASURER
KENTUCKY DEPT OF REVENUE
FRANKFORT KY 40620-0021

KENTUCKY STATE TREASURER
DEPT OF ALCOHOLIC BEV CONTROL
1003 TWLIGHT TRL
FRANKFORT KY 40601

KENTUCKY STATE TREASURER
UNCLAIMED PROPERTY DIVISION
1050 US HIGHWAY 127 SOUTH
SUITE 100
FRANKFORT KY 40601

KERN COUNTY
PAYMENT CENTER
PO BOX 541004
LOS ANGELES CA 90054-1004

KETER ENVIRONMENTAL SVCS INC
PO BOX 417468
BOSTON MA 02241

KEVIN J DONOVAN DBA PACIFIC BACKFLOW
TESTING
16105 PAYTON
IRVINE CA 92620

KEVINS ELECTRIC INC
73 INDUSTRIAL PK RD
SACO ME 04072

KEY LLC
PO BOX 37288
CHARLOTTE NC 28237

KGGK VENTURE LLC
EYAL HALEVY
SOLE MANAGER
8676 HAWKWOOD BAY DR
BOYNTON BEACH FL 33473

HOMAI KHANNA
80 NASHUA RD
LONDONDERRY NH 03053

KICON INC
403 KAY AVE
ADDISON IL 60101

KIEFFER ELECTRIC INC
PO BOX 570
BRANCHVILLE NJ 07826

KIM HASTIE REVENUE COMMISSIONER
MOBILE COUNTY REVENUE COMMISSIONER
PO DRAWER 1169
MOBILE AL 36633

KIMBALL AND THOMPSON PRODUCE CO INC
305 S LINCOLN ST
LOWELL AR 72745

KIMBROUGH FIRE EXTINGUISHER CO INC
PO BOX 13296
ARLINGTON TX 76094

KIMCO CARROLLWOOD 664 INC
KIMCO REALTY CORP
VICKI ANTHONY
3333 NEW HYDE PK RD STE 100
NEW HYDE PARK NY 11042

KIMCO REALTY CORP
3333 NEW HYDE PK RD STE 100
PO BOX 5020
NEW HYDE PARK NY 11042

KIMCO REFREIGERATION INC
PO BOX 310
NEW HYDE PARK NY 11040

KING AND SPALDING LLP
PO BOX 116133
ATLANTA GA 30368

KINGSTOWNE TOWN CENTER LP
COMAR MANAGEMENT INC
2900 LINDEN LN STE 300
SILVER SPRING MD 20910

KINGSTOWNE TOWN CENTER LP
C O COMAR MANAGEMENT INC
JOHN HALLE PRESIDENT
2900 LINDEN LN STE 300
SILVER SPRING MD 20910

KISS ELECTRICAL CONTRACTORS INC
6 LOMBARDY PL
MAPLEWOOD NJ 07040

KISSIMMEE UTILITY AUTHORITY
PO BOX 850001
ORLANDO FL 32885

KITE WEST 86TH STREET LLC
3289 PAYSHERE CIR
CHICAGO IL 60674

KLEENSTAR INC
14192 BERWICK
LIVONIA MI 48154

KMLE-FM - CBS RADIO
PO BOX 730824
DALLAS TX 75373-0824

KOHLER DISTRIBUTING CO
150 WAGARAW RD
HAWTHORNE NJ 07507

DAVID K KOLPER
DBA THE PLUMBER MAN LLC
45 UTZ DR
HANOVER PA 17331

KRIER SIGNS AND LIGHTING SVC
WILLIAM KRIER
24931 MADISON ST
ASTATVIA FL 34705

KRISTEN SCALISE FISCAL OFFICER
175 S MAIN ST STE 320
AKRON OH 44308

KRYSTAL KLEEN INC
PO BOX 908
WARREN MI 48090

KUB
PO BOX 59017
KNOXVILLE TN 37950

KUBICKI DRAPER PA
25 WEST FLAGER ST PH
MIAMI FL 33130

KUMAR INSIGHTS CO LLC
18690 SW 24TH ST
MIRAMAR FL 33029

L AND F DISTRIBUTORS - CORPUS
601 19TH ST N
CORPUS CHRISTI TX 78504

L AND F DISTRIBUTORS - EL PASO
6949 MARKET
EL PASO TX 79915

L AND J PLUMBING  AND  ROOTER INC
28364 S WESTERN AVE #312
RANCHO PALOS VERDES CA 90275

LA COUNTY DEPT OF PUBLIC WORKS
PO BOX 1460
ALHAMBRA CA 91802

LA GRASSO BROS INC
PO BOX 2638
DETRIOT MI 48202

LABOR COMMISSION
SAFETY DIVISION
PO BOX 146620
SALT LAKE CITY UT 84114-6620

LACLEDE GAS CO
DRAWER 2
ST LOUIS MO 63171

LACORTE AND SONS LLC
144 N BEVERWYCK RD  STE 112
LAKE HIAWATHA NJ 07034

KWAMI LADZEKPO
15035 WESTPARK DR APT 413
HOUSTON TX 77082

WILLIAM A LAIRD III
PO BOX 1414
ESCONDIDO CA 92033-1414

LAKE APOPKA NATURAL GAS DIST
PO BOX 850001
ORLANDO FL 32885

LAKE BEVERAGE CORP
900 JOHN ST
WEST HENRIETTA NY 14586

LAKE VIEW INDUSTRIES DBA SERVPRO OF
VENTURA
2646 PALMA DR STE 298
VENTURA CA 93003

LAKELAND ELECTRIC
PO BOX 32006
LAKELAND FL 33802

LAKOTA PLUMBING INC
3901 W 88TH AVE
WESTMINISTER CO 80031

LAMB PLUMBING INC
PO BOX 789
WINDERMERE FL 34786

LAMONICA'S EQUIPMENT SVC CO
6211 SOUTH 380 WEST
MURRAY UT 84107

LANCEKASHIAN AND CO
RACHELLE DUNNE
PROPERTY MANAGER
265 E RIVER PK CIR STE 150
FRESNO CA 93720

LANDCARE
PO BOX 677220
DALLAS TX 75267-7220

LANDERS CONSULTING INC
1914 N MEMORIAL WAY
HOUSTON TX 77007

LANDMARK ELECTRIC INC
50 COMMERCE DR
ROCHESTER NY 14692

LANDMARK LAWN AND GARDEN SUPPLY INC
12701 PROSPECT RD
STRONGSVILLE OH 44149

LANDSCAPE BY PALMER INC
4554 47TH AVE N
ST. PETERSBURG FL 33714

LANDSCAPE DESIGN CONCEPTS INC
PO BOX 8775
WOODCLIFF LAKE NJ 07677

LANDSCAPE WORKSHOP INC
550 MONTGOMERY HWY STE 200
VESTAVIA HILLS AL 35216

LANDTAMERS LANSCAPING
PO BOX 18095
TUCSON AZ 85731

LANE CONTRACTORS LLC
64 SALISBURY RD
WAYNE NJ 07470

LANIER FORD SHAVER AND PAYNE PC
2101 WEST CLINTON AVE
STE 102
HUNTSVILLE AL 35805

LANOTTE REFRIGERATION INC
1835 S VAN NESS AVE
FRESNO CA 93721

LAPAN FAMILY EXEMPT TRUST
DAVID LAPAN TRUST
6363 CHRISTIE AVE #2925
EMERYVILLE CA 94608

LARIMER COUNTY DEPT OF HEALTH AND
ENVIRONMENT
1525 BLUE SPRUCE DR
FORT COLLINS CO 80524

LARIMER COUNTY TREASURER
PO BOX 2336
FORT COLLINS CO 80522

LARRY MOFFATT DBA HANDS-ON LANDSCAPE SVC
PO BOX 872
MANGO FL 33550

LARS HOME SVC
49 ALGONQUIN RD
CLIFTON PARK NY 12065

LAS COLINAS CO
600 S JEFFERSON STE M
PLACENTIA CA 92870

LAS PALMAS DUNHILL LP
PO BOX 202987
DALLAS TX 75320

LATHROP AND GAGE
2345 GRAND BLVD
KANSAS CITY MO 64108

LATIN TILE DBA FILTAFRY OF TAMPA BAY
PO BOX 263183
TAMPS FL 33685

LATINOSI LLC DBA 1-800-GOT-JUNK?
14080 NACOGDOCHES RD #579
SAN ANTONIO TX 78247

LAUREL GRAPHICS AND FABRICATION
22417 76TH AVE SOUTH
KENT WA 98032

LAURENS RESTORATION INC
1870 ELMDALE AVE
GLENVIEW IL 60026

LAW OFFICE OF ROGER W FRAZIER
145 SOUTH SIXTH AVE
TUCSON AZ 85701

LAW OFFICES OF DAYTON MAGALLANES
10540 WILSHIRE BLVD STE 417
LOS ANGELES CA 90024

LAW OFFICES OF ROSEMARIE ARNOLD AND
TATYANA AGROSKIN THOMAS WESTER
MCDERMOTT AND MCGEE LLP
1386 PALISADE AVE
FORT LEE NJ 07024

LAWN RANGER
11717 TONY TEJEDA
EL PASO TX 79936

LAWNPRO
5716 COUNTY RD 9
EDISON OH 43320

LAWTON COMMERCIAL SVC LP
1444 N CENTRAL EXPWY
MCKINNEY TX 75070

LAZZARI FUEL CO LLC
PO BOX 34051
SAN FRANCISCO CA 94134

LDF SALES AND DISTRIBUTING INC
10718 E MARSHALL ST
TULSA OK 74116

LE GRAND ELECTRONICS
6187 NW 167TH ST H-27
MIAMI FL 33015

LEANHART PLUMBING INC
PO BOX 58127
LOUISBILLE KY 40268

LEE COUNTY UTILITIES
PO BOX 30738
TAMPA FL 33630

LEEREEDY DBA LRXD
1480 HUMBOLDT ST
DENVER CO 80218

LEGACY
WELLS PLANO LLC
BILL HALE
40 FRANCIS RD
HENDERSONVILLE NC 28792

LEGACY AIR
6525 BUTTON QUAIL ST
NORTH LAS VEGAS NV 89084

LEGACY AIR INC
3529 E WOOD ST
PHOENIX AZ 85040

LENNOX INDUSTRIES INC
PO BOX 910549
DALLAS TX 75391

MOLLY LYNCH LEONARD
1636 N CLEVELAND AVE
CHICAGO IL 60614

LEVENTHAL PLLC
527 MARQUETTE AVE SOUTH
STE 2100
MINNEAPOLIS MN 55402

LEWIS BEAR CO THE
PO BOX 1227
DEFUNIAK SPRINGS FL 32435

LEWIS ROCA ROTHGERBER CHRISTIE LLP
201 E WASHINGTON ST
SUITE 1200
PHOENIX AZ 85004

LEWKOWITZ LAW OFFICE PLC
2600 N CENTRAL AVE #1775
PHOENIX AZ 85004

LEXINGTON COUNTY TREASURER'S OFFICE
PO BOX 3000
LEXINGTON SC 29071-3000

LEYVAS STUCCO
DBA AURELIO LEYVA
788 S STUBBS AVE
PROVO UT 84601

LGE
A PPL CO
PO BOX 9001960
LOUISVILLE KY 40290

LGE PRIME PLUMBING
750 OTAY LAKES RD 236
CHULA VISTA CA 91910

LIBERTY FRUIT CO INC
1247 ARGENTINE BLVD
KANSAS CITY KS 66605

LIBERTY LOCK AND KEY LLC
5130 S FORT APACHE RD #215-264
LAS VEGAS NV 89148

LIBERTY LOCKSMITHS AND SECURITY
DBA LIBERTY LOCKSMITH
541 N PK AVE
APOPKA FL 32712

LIBERTY LOCKSMITHS AND SECURITY PRODUCTS
INC
541 N PK AVE
APOPKA FL 32712

LIBERTY MUTUAL GROUP INC
PO BOX 85307
SAN DIEGO CA 92186-5307

LIBERTY POWER
14154 COLLECTION CTR DR
CHICAGO IL 60693

LIBERTY POWER HOLDINGS
25901 NETWORK PL
CHICAGO IL 60673

LIBERTY UTILITIES
LITCHFIELD PARK SVC CO
PO BOX 52691
DEPT 8600
PHOENIX AZ 85072

LIFETIME - DISCOVERY COMMUNICATIONS LLC
ONE DISCOVERY PL
SILVER SPRINGS MD 20910-3354

LIG ELECTRIC INC
222 JESSICA DR
WOOD DALE IL 60191

LIG ELECTRIC INC
C/O CHRISTOPHER BUCHCAR
5864 N. MILWAUKEE AVE
CHICAGO IL 60646

LIGHT BULB DEPOT LLC
431 SOUTH BLVD
CHARLOTTE NC 28209

LIKENU CARPET CLEANING
28505 LORNA AVE
WARREN MI 48092

LILLIE MAE CAIN TRUST
FIRST TENNESSEE BANK NA A TENNESSEE
BANKING
CORP, INTERIM TRUSTEE FIRST NATIONAL BANK NA
TRUST DEPT ROBERT KILLEFER SENIOR VP
PO BOX 1991
KNOXVILLE TN 37901

LILY NALTY GUEST REFUND
1008 SUNSET PT RD
IRMO SC 29063

LINCOLN ELECTRIC SYSTEM
PO BOX 80869
LINCOLN NE 68501

LINDY O PETERSEN DBA LINDY PETERSEN
CLEANING
7 BRITTANY LN
FAIRFEILD OH 45014

LIONS CLEANING SVC
1135 LORETTA ST
LOUISVILLE KY 40213

LIPMAN BROTHERS 01
411 GREAT CIR RD
PO BOX 280300
NASHVILLE TN 37228

LIPMAN BROTHERS 02
PO BOX 280300
407 GREAT CIR RD
NASHVILLE TN 37228

LIQUID ENVIRONMENTAL SOLUTIONS
PO BOX 733372
DALLAS TX 75373

LIQUID LOGISTICS
1928 BOBBYWOODS LN
MANCHACA TX 78652

LIQUID TOWN INC  FINTECH
4141 S ALAMEDA
CORPUS CHRISIT TX 78411

LIQUORLICENSECOM
2222 DAMON ST
LOS ANGELES CA 90021

LIQUORLICENSECOM
CA DEPT OF ALCOHOLIC BEVERAGE CONTROL
3927 LENNANE DR
STE 100
SACRAMENTO CA 95834

LITCHFIELD PARK SVC CO
PO BOX 52691
PHOENIX AZ 85072

LITTLER MENDELSON PC
PO BOX 45547
SAN FRANCISCO CA 94145

LIVE OAK BREWING CO
1615 CROZIER LN
DEL VALLE TX 78617

LMH INC  PROFESSIONAL LANSCAPE SVC
1146 N GILBERT ST
ANAHEIM CA 92801

LOCK DOCTOR LLC
12008 DONOHUE AVE
LOUISVILLE KY 40299

LOCK SOUTH INC
1845 OLD PEACHTREE RD
LAWRENCEVILLE GA 30043

LODGING SOURCE LLC
PO BOX 744
MT. PLEASANT SC 29465

LOGANS LOCKSMITH
1324 EAGLE AVE
VIRGINIA BEACH VA 23453

LONG BEVERAGE INC
10500 WORLD TRADE BLVD
RALEIGH NC 27617

LONG RANGE SYSTEMS LLC
PO BOX 67111
DALLAS TX 75267

LONGS UPHOLSTERY INC
1009 UNION CTR DR
ALPHARETTA GA 30004

LOOMIS ARMORED INC
PO BOX 120001 DEPT 0757
DALLAS TX 75312

LOS ANGELES CO TAX COLLECTOR
PO BOX 54978
LOS ANGELES CA 90054

LOS ANGELES COUNTY TAX COLLECTOR
PO BOX 54027
LOS ANGELES CA 90054-0027

LOS ANGELES COUNTY TAX COLLECTOR
PO BOX 54018
LOS ANGELES CA 90054-0018

LOS ANGELES DEPT OF WTR AND PWR
PO BOX 30808
LOS ANGELES CA 90030

LOUDON LOCKSMITH SERIVCE INC
595 NEW LOUDON RD STE 125
LATHAM NY 12110

LOUDOUN COUNTY COMMISSIONER OF REVENUE
PO BOX 8000
LEESBURG VA 20177

LOUDOUN COUNTY HEALTH DEPT
1 HARRISON ST SE
LEESBURG VA 20177

LOUDOUN WATER
PO BOX 4000
ASHBURN VA 20146

LOUIS GLUNZ WINE
630 MARGATE DR
LINCOLNSHIRE IL 60069

LOUISIANA ATTORNEY GENERAL
JEFF LANDRY
PO BOX 94095
BATON ROUGE LA 70804-4095

LOUISIANA DEPT OF ENVIRONMENTAL QUALITY
LEGAL AFFAIRS DIVISION
GALVEZ BUILDING
602 NORTH FIFTH ST
BATON ROUGE LA 70802

LOUISIANA DEPT OF LABOR
SECRETARY
PO BOX 94094
BATON ROUGE LA 70804

LOUISIANA DEPT OF REVENUE
PO BOX 201
617 NORTH 3RD ST
BATON ROUGE LA 70821

LOUISIANA DEPT OF REVENUE AND TAXATION
UNCLAIMED PROPERTY DIVISION
PO BOX 91010
BATON ROUGE LA 70821-9010

LOUISIANA FRESH PRODUCE LLC
1001 S DUPRE ST
METAIRIE LA 70125

LOUISVILLE CITY FC LLC
127 S 6TH ST
LOUISVILLE KY 40202

LOUISVILLE METRO HEALTH DEPT
PO BOX 34277
LOUISVILLE KY 40232

LOUISVILLE METRO REVENUE COMMISSION
PO BOX 35410
LOUISVILLE KY 40232-5410

LOUISVILLE METRO REVENUE COMMISSION
PO BOX 37740
LOUISVILLE KY 40233

LOUISVILLE WATER CO
PO BOX 32460
LOUISVILLE KY 40232

DANIEL H LOWE
4717 CENTRAL
KANSAS CITY MO 64112

LOWS CUSTOM STAINLESS INC
5543 MORNING CANYON WAY
ALTA LOMA CA 91737

LOZENS TREE SVC INC
36788 BIRWOOD ST
CLINTON TOWNSHIP MI 48035

LUCERNEX INC
AN ACCRUENT CO
DEPT 3636
DALLAS TX 75312-3636

JIMMIE JR LUCERO
10235 ECHO CIR
FIRESTONE CO 80504

LUIS ALVAREZ DBA ALVAREZ UPHOLSTERY
30 MANNING ST
EDISON NJ 08817

LUKSO V MAC ACQUISITION LLC
BYRON MICHAEL LUKSO
13653 N BALANCING ROCK DR
ORO VALLEY AZ 85755-570

LUKSO V MAC ACQUISITION LLC
C/O LAW OFFICES OF ROGER W. FRAZIER
ATTN: ROGER W. FRAZIER
2 EAST CONGRESS ST. SUITE 406
TUCZON AZ 85701-1701

LUNSFORD ELECTRIC
PO BOX 1274
DAPHINE AL 36526

LYLES SANITATION SVC
PO BOX 17433
LITTLE ROCK AR 72222

M AND M DISTRIBUTING
531 W 600 N
SALT LAKE CITY UT 84116

M THRAILKILL AND ASSOCIATES
202 ROUNDTREE RD
LIVERMORE CO 80536

MACARONI RR I-35 PARTNERSHIP
PO BOX 42262
HOUSTON TX 77242

MACARONI RR I35 PARTNERSHIP LTD
HOWARD CHAPMAN
10461 WESTPARK DR
HOUSTON TX 77042

MACGRAPE LP
GREGORY S FINLEY
635 CAMPBELL TECHNOLOGY PKWY
CAMPBELL CA 95008

MACH A/C HEATING AND REFRIGERATION
DBA PRECISION CLIMATE CONTROLL LLC
27 NIMITZ RD
WAYNE NJ 07407

DEAN MACKEY
3329 EAST BAYAND AVE #1504
DENVER CO 80209

MACOMB COUNTY HEALTH DEPT
43525 ELIZABETH RD
MT CLEMENS MI 48043

MACOMB COUNTY TREASURER
COUNTY BUILDING
ONE SOUTH MAIN
MT. CLEMENS MI 48043

MAD HATTER MUSIC LLC
109 WEST WILSON BLVD
HAGERSTOWN MD 21740

MADISON COUNTY LICENSE DEPT
100 NORTHSIDE SQUARE RM 108
HUNTSVILLE AL 35801

MADISON COUNTY SALES AND USE TAX
100 N SIDE SQUARE
HUNTSVILLE AL 35801

MADISON COUNTY TAX COLLECTOR
100 NORTHSIDE SQ
HUNTSVILLE AL 35801-4820

MADISON PLUMBING SVC INC
1060 BALCH RD
MADISON AL 35758

MADISON SQUARE ASSOCIATES LTD
CBL AND ASSOCIATES MANAGEMENT INC
JEFF CHIEF LEGAL OFFICER
2030 HAMILTON PL BLVD CBL CTR STE 500
CHATTANOOGA TN 37421

KATHERINE C MAESTAS
12911 ROSLYN ST
THORNTON CO 80602

KATHY MAESTAS
12911 ROSLYN ST
THORNTON CO 80602

MAIN STREAM ELECTRIC
2795 E BIDWELL ST
STE 100-315
FOLSOM CA 95630

MAINE ATTORNEY GENERAL
JANET T MILLS
6 STATE HOUSE STATION
AUGUSTA ME 04333

MAINE DEPT OF ENVIRONMENTAL PROTECTION
17 STATE HOUSE STATION
AUGUSTA ME 04333-0017

MAINE DEPT OF LABOR
COMMISSIONER
54 STATE HOUSE STATION
AUGUSTA ME 04332

MAINE REVENUE SVC
24 STATE HOUSE STATION
AUGUSTA ME 04333

MAINE SECRETARY OF STATE
DIVISION OF CORPORATIONS UCC AND
COMMISSIONS
AUGUSTA ME 04333-0101

MAINE SECRETARY OF STATE
DIVISION OF CORPORATIONS UCC AND
COMMISSIONS
101 STATE HOUSE STATION
AUGUSTA ME 04333-0101

MAINTENANCE SPECIALITST
HOWARD LIPSTREU
PO BOX 271391
CORPUS CHRISTI TX 78427

MALACHY PARTS AND SVC
RICHARD FARRELL INC
PO BOX 4117
BAYONNE NJ 07002-1150

MALL AT BRIARWOOD LLC
PO BOX 404570
ATLANTA GA 30384-4570

MALL OF GEORGIA LLC SIMON PROPERTY GROUP
JOHN MILAM
MARY STULTZ PROPERTY MANAGER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

MALLICK PLUMBING AND HEATING INC
8010 CESSNA AVE
GAITHERSBURG MD 20879

MALLORY VALLEY UTIL DISTRICT
PO BOX 306056
NASHVILLE TN 37230

MAMAKOS ENTERPRISES LLC
108 BRECKENRIDGE
WAYNE NJ 07470

THOMAS MAMAKOS
108 BRECKENRIDGE
WAYNE NJ 07470

MANUFACTURER OF RESTAURANT BOOTHS AND
TABLES
3129 TAMARACK WAY
MIRA LOMA CA 91752

MANZO FOOD SALES INC
13290 NW 25TH ST
MIAMI FL 33182

MAR-CO GAS SVC INC
PO BOX 8191
JUPITER FL 33468

MARICOPA COUNTY ENVIRONMENTAL
1001 N CENTRAL AVE STE 100
PHOENIX AZ 85004

MARICOPA COUNTY TREASURER
PO BOX 52133
PHOENIX AZ 85072

MARINER BEVERAGES
166 RIVERSIDE INDUSTRIAL PKWY
PORTLAND ME 04103

MARIO BROTHERS PAINTING
19200 MATENY HILL RD
GERMANTOWN MD 20874

MARK GENTRY DBA GENTRY SEATING
1467 SCOTT CIR
LAYTON VT 84041

MARK KITCHEN EQUIPMENT SVC INC
212 MONTEREY PASS RD
MONTEREY PARK CA 91754

MARKET FORCE INFORMATION INC
DEPT 0320
PO BOX 120320
DALLAS TX 75312-0320

MARY ANN MARKOWITZ
DBA INDUSTRIAL SUPPLIERS
30410 PENROD DR
AGOURA HILLS CA 91301

MARKSTEIN BEVERAGE CO
PO BOX 6902
SAN MARCOS CA 92079

MARKSTEIN BEVERAGE CO
505 S PACIFIC ST
SAN MARCOS CA 92069

MARKSTEIN BEVERAGE CO OF SACRAMENTO
SACRAMENTO
60 MAIN ST
SACRAMENTO CA 95838

MAROGIL FAMILY LLC
5525 28TH ST SE
GRAND RAPIDS MI 49512

MARRA FORNI/EURO RESTAURANT SOLUTIONS
10310 SOUTHARD DR
BELTSVILLE MD 20705

MARSH AND MCLENNAN AGENCY LLC
62886 COLLECTION CTR DR
CHICAGO IL 60693

MARSHALLS LOCKSMITH SVC INC
4205 POOLE RD
RALEIGH NC 27610

MARTIGNETTI COMPANIES
500 JOHN HANCOCK RD
TAUNTON MA 02780

MARTIN FROST AND HILL PC
3345 BEE CAVE RD
STE 05
AUSTIN TX 78746

MARTIN FROST AND HILL PC
3345 BEE CAVE RD
STE 105
AUSTIN TX 78746

MARTIN PLUMBING HEATING DRAINCLEANING LLC
15 ROSEMONT CT
PARAMUS NJ 07652

MARTINS PAINTING
741 PALMER DR
HERNDON VA 20170

MARVIN F POER AND CO
PO BOX 674300
DALLAS TX 75267-4300

MARVINS CONSTRUCTION AND LANDSCAPING INC
4605 WINDING BROOKE LN
LOTHIAN MD 20711

MARYLAND ATTORNEY GENERAL
BRIAN FROSH
200 ST PAUL PL
BALTIMORE MD 21202-2022

MARYLAND DEPT OF LABOR
LICENSING AND REGULATION
SECRETARY
500 N CALVERT ST STE 401
BALTIMORE MD 21202

MARYLAND DEPT OF NATURAL RESOURCES
580 TAYLOR AVE
TAWES STATE OFFICE BUILDING
ANNAPOLIS MD 21401

MARYLAND DEPT OF THE ENVIRONMENT
1800 WASHINTON BLVD
BALTIMORE MD 21230

MARYLAND STATE DEPT OF ASSESSMENTS
AND TAXATION CHARTER DIVISION
301 W PRESTON ST 8TH FL
BALTIMORE MD 21201-2395

MARYLAND TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
GOLDSTEIN TREASURY BUILDING
80 CALVERT ST
ANNAPOLIS MD 21401

MAS ELECTRICAL SVC INC
31164 EIGHT MILE RD
FARMINGTON HILLS MI 48336

MASON'S LANDSCAPING
PO BOX 1134
BEL AIR MD 21014

MASSACHUSETTS ATTORNEY GENERAL
MAURA HEALY
ONE ASHBURTON PLACE
BOSTON MA 02108-1698

MASSACHUSETTS ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
MCCORMACK BUILDING
ONE ASHBURTON PLACE
BOSTON MA 02108

MASSACHUSETTS DEPT OF ENVIRONMENT
PROTECTION
ONE WINTER STREET
BOSTON MA 02108

MASSACHUSETTS DEPT OF LABOR AND
WORK FORCE DEVELOPMENT
DIRECTOR
1 ASHBURTON PL RM 2112
BOSTON MA 02108

MASSACHUSETTS RESTAURANT EQUIP SRV INC
PO BOX 114
SOMERVILLE MA 02143

MASSACHUSETTS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
ONE ASHBURTON PLACE
12TH FLOOR
BOSTON MA 02108-1608

MASTER PLUMBING AND SEWER INC
650 VAQUEROS AVE STE I
SUNNYVALE CA 94085

MATAX CONSULTING
1370 VALLEY VISTA DR
SUITE 235
DIAMOND BAR CA 91765

MATHESON TRI GAS INC DBA MATHESON
PO BOX 347297
PITTSBURGH PA 15251

MATHIEU ELECTRIC CO INC
1222 LAREDO ST
CORPUS CHRISTI TX 78401

MATRIX MECHANICAL INC
220 W 2950 S
SALT LAKE CITY UT 84115

MAVERICK BACKFLOW
2257 S FERN AVE UNIT C
ONTARIO CA 91762

MAVERICK WINE CO LLC
1101 N ELLIS ST
BENSENVILLE IL 60106

MAX GREEN LAWN AND LANSCAPE SVC INC
PO BOX 720592
OKLAHOMA CITY OK 73172

MAXWELL MECHANICAL SVC
7432 CIENEGA NW
ALBUQUERQUE NM 87120

MCARTHUR AND ASSOCIATES LLC
966 PATUXENT RD
ODENTON MD 21113

MCBRIDE PLUMBING
5944 S 350 W
MURRAY UT 84107

MCCOMAS SALES CO INC
PO BOX 25223
ALBUQUERQUE NM 87125

THOMAS MCCORKLE
24250 MOUNTAIN BEND
SAN ANTONIO TX 78258

MCCORMICK AND PRIORE
4 PENN CTR STE 800
1600 JOHN F KENNEDY BLVD
PHILADELPHIA PA 19103

MCCORMICK AND WAGNER LLC
10660 WEST 143RD ST
STE E
ORLAND PARK IL 60462

MCDERMOTT AND MCGEE LLP
75 MAIN ST STE 305
MILLBURN NJ 70410

MD POWER WASH
918 HOPKINS CORNER
GLEN BURNIE MD 21060

MDL WINE AND SPIRITS
8850 W 95TH ST
OVERLAND PARK KS 66212

MEAT SLICER MOBILE SVC
560 E EDISON ST
MANTECA CA 95336

MECHANICAL SVC INC
400 PRESUMPSCOT ST
PORTLAND ME 04103

MECKLENBURG COUNTY ABC BOARD
FINTECH VENDOR
3401 DAVID COX RD
CHARLOTTE NC 28269

MECKLENBURG COUNTY TAX COLLECTOR
PO BOX 71063
CHARLOTTE NC 28272-1063

MEDFORD WELLINGTON SVC CO INC
9 EXECUTIVE PK DR STE 100
NORTH BILLERICA MA 01862

MEDINA'S RESTRAURANT CLEANING SVC
DBA MANUEL MEDINA
2034 CANYON DR NO 8
OCEANSIDE CA 92054

MANUEL VALDEZ MEDINA
2034 CANNON DR APT 8
OCEANSIDE CA 92054

MEIJER INC
2929 WALKER NW
GRAND RAPIDS MI 49544

MELETIO LIGHTING AND ELEC SUPPLY
DBA DOLAN NORTHWEST LLC
1919 NW 19TH AVE
PORTLAND OR 97209

MEMPHIS AND SHELBY COUNTY
6465 MULLINS STATION
MEMPHIS TN 38134

MEMPHIS LIGHT GAS AND WATER DIV
PO BOX 388
MEMPHIS TN 38145

MEMPHIS MAINTENANCE GROUP LLC
PO BOX 789
COLLIERVILLE TN 38017

MENDOZA V MAC ACQUISITION LLC
MANUEL MENDOZA
14751 ADAMS ST APT B
MIDWAY CITY CA 92655

MENDOZA V MAC ACQUISITION LLC
C/O LAW OFFICES OF MARK B. PLUMMER PC
ATTN:  MARK B. PLUMMER
18552 ORIENTE DR
YORBA LINDA CA 92886

MENLO BUILDING MAINTENANCE
247 SECOND ST
FORDS NJ 08879

MERCHANTS OFFICE FURNITURE
2261 BROADWAY
DENVER CO 80205

MESA AZ
PO BOX 1878
MESA AZ 85211

MESA ENERGY SYSTEMS INC
DBA EMCOR SERVICES MESA
2 CROMWELL
IRVINE CA 92618

METCO LANDSCAPE INC
2200 RIFLE ST
AURORA CO 80011

METLIFE
KATHERINE RUSH HEATH
CROSSMAN AND CO
3333 S ORANGEAVE SUITE 201
ORLANDO FL 32806

METRO ALARMS OFFICE
PO BOX 178
MEMPHIS TN 38101

METRO FIRE EQUIPMENT INC
63 S HAMILTON PL
GILBERT AZ 85233

METRO SIGN INC DBA METRO DETROIT SIGNS
YESCO
23544 HOOVER RD
WARREN MI 48089

METRO WATER DISTRICT
PO BOX 36870
TUCSON AZ 85740

METROPLEX OKLAHOMA LLC
DBA METROPLEX ELECTRIC
6420 N BROADWAY EXT
OKLAHOMA CITY OK 73116

METROPOLITAN LIFE INSURANCE CO
PO BOX 360229
PITTSBURGH PA 15251

METROPOLITAN ST LOUIS SWR DIST
PO BOX 437
ST LOUIS MO 63166

METROPOLITAN ST LOUIS SWR DIST
2350 MARKET ST
ST LOUIS MO 63103

METROPOLITAN TRUSTEE
PERSONAL PROPERTY TAX DEPT
PO BOX 305012
NASHVILLE TN 37230-5012

MG AVC LLC
DDD FAMILY LLC SOLE MEMBER
1330 SW 61ST PL RD
OCALA FL 34481

MG CONCEPTS LLC
18 SALINA AVE #29
DELRAY BEACH FL 33483

MGAVC LLC AND MGLBC LLC
RONALD DE MILT
MANAGING MEMBER
4468 BRYNWOOD DR
NAPLES FL 34119

MI DEPT OF LICENSING AND REGULATORY AFFAIRS
CORPORATIONS SECURITIES AND
COMMERCIAL LICENSING BUREAU
LANSING MI 48909

MI DEPT OF LIQUOR CONTROL COMMISSION
LIQUOR CHECK
17550 ALLEN RD
BROWNSTOWN MI 48193

MI DEPT OF LIQUOR CONTROL COMMISSION
MICHIGAN LIQUOR CONTROL COMMISSION (MLCC)
525 W ALLEGAN ST
PO BOX 30005
LANSING MI 48909

MI DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 30756
LANSING MI 48909

MIAMI CRA LOCKSMITH
4769 SW 8TH ST
MIAMI FL 33134

MIAMI DADE COUNTY
BUILDING DEPT
11805 SW 26TH ST  RM 149
MIAMI FL 33175

MIAMI DADE COUNTY
MIAMI DADE DERM-PERMIT RENEWAL
PO BOX 863532
ORLANDO FL 32886-3532

MIAMI DADE FIRE DEPT
9300 NW 41ST ST
MIAMI FL 33178

MIAMI DADE POLICE DEPT
FALSE ALARM ENFORCEMENT UNIT
9105 NW 25TH ST RM 1119
MIAMI FL 33172

MIAMI DADE WATER SEWER DEPT
PO BOX 026055
MIAMI FL 33102

MIAMI-DADE COUNTY TAX COLLECTOR
COLLECTORS OFFICE
200 NW 2ND AVE
MIAMI FL 33128

MIAMI-DADE COUNTY TAX COLLECTOR
CONVENTION AND TOURIST TAX COLLECTOR
PO BOX 10099
MIAMI FL 33101

MICHAEL AND SON SVC INC
4001 ATLANTIC AVE
RALEIGH NC 27604

MICHAEL R DOWNEY SELECTIONS INC
2219B NORTH COLUMBUS ST STE 203
ARLINGTON VA 22207

MICHIGAN ATTORNEY GENERAL
BILL SCHUETTE
PO BOX 30212
525 W OTTAWA ST
LANSING MI 48909-0212

MICHIGAN DEPT OF ENERGY LABOR AND
ECONOMIC GROWTH
611 WEST OTTAWA
PO BOX 30004
LANSING MI 48909

MICHIGAN DEPT OF ENVIRONMENTAL QUALITY
525 WEST ALLEGAN ST
PO BOX 30473
LANSING MI 48909-7973

MICHIGAN DEPT OF LICENSING AND
REGULATORY AFFAIRS CORPORATIONS
SECURITIES
AND COMMERCIAL LICENSING BUREAU
POBOX 30054
LANSING MI 48909

MICHIGAN DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 30756
LANSING MI 48909

MICHIGAN DEPT OF TREASURY
TREASURY BUILDING
LANSING MI 48922

MICHIGAN LIQUOR CONTROL COMM
LIQUOR CHECK - MANUAL CK
17550 ALLEN RD
BROWNSTOWN MI 48193

MICHIGAN LIQUOR CONTROL COMMISSION (MLCC)
525 WEST ALLEGAN ST
PO BOX 30005
LANSING MI 48909

MICHIGAN LOGOS INC
5030 NORHTWIND DR STE 103
EAST LANSING MI 48823

MICHIGAN TREE AND LANDSCAPING INC
30528 GARFIELD ST
ROSEVILLE MI 48066

MICRO-OVENS LLC
1400 S SAUNDERS ST
RALEIGH NC 27603

MICROSOFT CORP
PO BOX 842103
DALLAS TX 75284

MICROWAVE AND APPLIANCE REPAIR CO
5741 AUBURN BLVD
SACRAMENTO CA 95841

MICROWAVE ATLANTA INC
PO BOX 87
MABLETON GA 30126

MICROWAVE SPECIALTIES INC
8671 CHERRY LN
LAUREL MD 20707

MID CAROLINA ELECTRIC COOP
PO BOX 669
LEXINGTON SC 29071

MID SOUTH MAINTENANCE OF TN INC
1055 RIDGECREST DR
GOODLETTSVILLE TN 37072

MID STATES ENERGY
PO BOX 203874
DALLAS TX 75320

MIDAMERICAN ENERGY CO
EDI INVOICES ONLY
PO BOX 8020
DAVENPORT IA 52808

MIDDLE TENNESSEE ELECTRIC
PO BOX 681709
FRANKLIN TN 37068

MIDDLEBROOK ELECTRIC SVC INC
718 S EAST ST
BENTON AR 72015

MIDDLEBROOKS ELECTRIC SVC INC
718 S EAST ST
BENTON AR 72015

MIDDLESEX WATER CO
PO BOX 96251
WASHINGTON DC 20090

MIDDLESEX WATER CO
PO BOX 826538
PHILADELPHIA PA 19182

MIDNIGHT CONTROL SVC INC
420 E LEMON ST
TAPPON SPRINGS FL 34689

MIDTOWN ELECTRIC
821 VANCE AVE
MEMPHIS TN 38126

MIDWEST MAINTENANCE
37486 LADYWOOD
LIVONIA MI 48154

MIKE AND MARTHA WITT
MARTHA WITT/OWNER
3300 E LAKE CREEK RD
HEBER UT 84032

MIKE'S PROFESSIONAL PAINTING LLC
2304 AQUA FRIA DR NE
RIO RANCHO NM 87144

MIKKELSEN UPHOLSTERY INC
2519 FAIRWAY DR
MOBILE AL 36606

MILE HIGH HOME WORX
2055 ALLISON ST
LAKEWOOD CO 80214

MILEX CONSTRUCTION LLC
2310 BIG OAK RD
CANGHORNE PA 19047

MILLER AND MARTIN PLLC
1200 VOLUNTEER BLDG
832 GEORGIA AVE
CHATTANOOGA TN 37402

MILLER CLARK LANDSCAPE AND NURSERY CO INC
PO BOX 4027
FRESNO CA 93744

MILLER DIST OF FORT WORTH
1701 PHAR ST
FORT WORTH TX 76102

MILOS SEATING CO LLC
13204 WEST STAR DR
SHELBY TOWNSHIP MI 48315

MIMMS ENTERPRISES
CINDY RAY
780 OLD ROSWELL PL STE 100
ROSWELL GA 30076

MIMS DISTRIBUTING
2100 HARROD ST
RALEIGH NC 27604

MINER SOUTHWEST LLC
11827 TECH COM STE 115
SAN ANTONIO TX 78233

MINNESOTA ATTORNEY GENERAL
LORI SWANSON
1400 BREMER TOWER
445 MINNESOTA ST
ST. PAUL MN 55101-2131

MINNESOTA DEPT OF COMMERCE
UNCLAIMED PROPERTY DIVISION
85 7TH PL EAST
SUITE500
ST. PAUL MN 55101

MINNESOTA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
443 LAFAYETTE RD N
ST. PAUL MN 55155

MINNESOTA DEPT OF NATURAL RESOURCES
500 LAFAYETTE RD
ST. PAUL MN 55155-4040

MINNESOTA DEPT OF REVENUE
MAIL STATION 1760
ST. PAUL MN 55145

MINNESOTA DEPT OF REVENUE
MAIL STATION 1765
ST. PAUL MN 55145-1765

MINNESOTA DEPT OF REVENUE
600 NORTH ROBERT ST
ST. PAUL MN 55101

MINNESOTA POLLUTION CONTROL AGENCY
520 LAFAYETTE RD
ST. PAUL MN 55155-4194

MINUTEMAN PLUMBING AND DRAIN SVC
PO BOX 4983
GARDEN GROVE CA 92842

MISSION RESTAURANT SUPPLY
PO BOX 10310
SAN ANTONIO TX 78210

MISSISSIPPI ATTORNEY GENERAL
JIM HOOD
DEPARTMENT OF JUSTICE
PO BOX 220
JACKSON MS 39205-0220

MISSISSIPPI DEPT OF ENVIRONMENTAL QUALITY
LEGAL DEPT
PO BOX 2261
JACKSON MS 39225

MISSISSIPPI EMPLOYMENT SECURITY COMMISSION
EXECUTIVE DIRECTOR
1235 ECHLON PKWY
PO BOX 1699
JACKSON MS 39215-1699

MISSISSIPPI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 138
JACKSON MS 39205

MISSISSIPPI TAX COMMISSION
PO BOX 22808
JACKSON MS 39225-2808

MISSOURI AMERICAN WATER
PO BOX 94551
PALATINE IL 60094

MISSOURI ATTORNEY GENERAL
JOSHUA D HAWLEY
SUPREME COURT BLDG
207 W HIGH ST
JEFFERSON CITY MO 65101

MISSOURI ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION DIVISION
OLD POST OFFICE BUILDING
815 OLIVE ST SUITE200
ST. LOUIS MO 63101

MISSOURI DEPT OF CONSERVATION
2901 W TRUMAN BLVD
JEFFERSON CITY MO 65109

MISSOURI DEPT OF NATURAL RESOURCES
PO BOX 176
1101 RIVERSIDE DR
JEFFERSON CITY MO 65102

MISSOURI DEPT OF REVENUE
HARRY S TRUMAN STATE OFFICE BUILDING
301 WEST HIGH ST
JEFFERSON CITY MO 65101

MISSOURI LABOR AND INDUSTRIAL
RELATIONS COMMISSION
CHAIRMAN
3315 WEST TRUMAN BLVD RM 214
PO BOX 599
JEFFERSON CITY MO 65102-0599

MISSOURI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 1004
JEFFERSON CITY MO 65102

MITCHEL S DAWSON DBA YARD WERX
5563 GRAY ST
ARVADA CO 80002

MIZAUCTIONS LLC DBA PCI AUCTIONS EAST COAST
141 WEST END DR
MANHEIM PA 17545

MJDEL LLC
61 SOLOMON PIERCE RD
LEXINGTON MA 02420

MJDEL LLC
NICHOLAS DELEGAS
MANAGER
61 SOLOMON PIERCE RD
LEXINGTON MA 02420

MJDEL LLC
DUNBAR GOLOBOY, LLP
RONALD W. DUNBAR, JR.
197 PORTLAND STREET
5TH FLOOR
BOSTON MA 02114

MLC LANDSCAPING CO INC
14618 JONES MALTSBERGER RD
SAN ANTONIO TX 78247

MOBILE AREA WATER AND SWR SYSTEM
PO BOX 830130
BIRMINGHAM AL 35283

MOBILE COUNTY
DEPT 1524
PO BOX 11407
BIRMINGHAM AL 35246

MOBILE COUNTY LICENSE COMMISSIONER
PO DRAWER 161009
MOBILE AL 36616

MOBILE ELECTRONIC SVC LLC
9 SAINT FRANCIS DR
VALLEJO CA 94590

MOBILE GAS
PO BOX 105001
ATLANTA GA 30348

MOBILE POLICE DEPT
2460 GOVERNMENT ST
MOBILE AL 36606

MOBILE VINYL REPAIR AND RECOVERING LLC
PO BOX 12251
RENO NV 89510

MODEL LINEN INC
PO BOX 1669
OGDEN UT 84402

MOJAVE ELECTRIC INC
3755 W HACIENDA AVE
LAS VEGAS NV 89118

MOMENTFEED INC
1540 2ND ST 3RD FL
SANTA MONICA CA 90401

MONROE COUNTY HEALTH DEPT
111 WESTFALL RD STE 1020
ROCHESTER NY 14692

MONROE COUNTY WATER AUTHORITY
PO BOX 5158
BUFFALO NY 14240

MONROE MOXNESS BERG PA
7760 FRANCE AVE S STE 700
MINNEAPOLIS MN 55435

MONTE VISTA WATER DISTRICT
10575 CENTRAL DR
P O BOX 71
MONTCLAIR CA 91763

MONTGOMERY CO HELATH DEPT
501 N THOMPSON STE 100
CONROE TX 77301

MONTGOMERY COUNTY TAX ASSESSOR
COLLECTOR
TAMMY J MCRAE
400 N SAN JACINTO
CONROE TX 77301-2823

MONTGOMERY TWP MUNI SEWER AUTH
1001 STUMP RD
MONTGOMERYVIL PA 18936

MONTOGOMERY COUNTY ALARM DETAIL
PO BOX 2178
CONROE TX 77305

MOON DISTRIBUTORS INC
2800 VANCE ST
LITTLE ROCK AR 72206

MORIAH INVESTMENTS LLC
11409 BUSINESS PK CIR STE 300
FIRESTONE CO 80504

MORIAH INVESTMENTS LLC
BRIAN ARTZER
11409 BUSINESS PK CIR STE 300
FIRESTONE CO 80504

MORREY DISTRIBUTING CO
1850 E LINCOLN WAY
SPARKS NV 89434

MORRIS JAMES LLP
500 DELAWARE AVE
SUITE 1500
WILMINGTON DE 19801

MOSS DEVELOPMENT DBA ONE MAN AND A
TOOLBOX
201 BEACON PKWY WEST
STE 102
BIRMINGHAM AL 35209

MOTHER OF PRESCHOOLERS
4711 LOOPP NW
SAN ANTONIO TX 78229

MOTTA THE HANDY MAN
15241 CANTARA ST
VAN NUYS CA 91402

MOULTON NIGUEL WATER
PO BOX 30204
LAGUNA NIGUEL CA 92607

MOULTON NIGUEL WATER DISTRICT
27500 LA PAZ RD
LAGUNA NIGUEL CA 92677

MOUNT LAUREL TWP MUA
1201 S CHURCH ST
MT LAUREL NJ 08054

MOUNT OLIVE TOWNSHIP
PO BOX 450
BUDD LAKE NJ 07828

MOUNTAIN SALES AND SVC INC
6759 E 50TH AVE
COMMERCE CITY CO 80022

MOUNTAIN VIEW FIREWOOD LLC
201 CYLDE GLEAVES RD
WARTRACE TN 37183

MOWRY ELECTRIC INC
9347 KENT AVE
HUNTERSVILLE NC 28078

MR HANDYMAN OF BLOOMFIELD MICHIGAN
10757 CLIFFVIEW DR
SOUTH LYON MI 48178

MR HANDYMAN OF SUSSEX COUNTY
328 P SPARTA AVE
SPARTA NJ 07871

MR ROOTER PLUMBING
1300 GRAVES AVE
OXNARD CA 93030

MR ROOTER PLUMBING INC
1341 RUTHERFORD RD
GREENVILLE SC 29609

MR ROOTER PLUMBING PITT COUNTY
4735 J REEDY BRANCH RD
WINTERVILLE NC 28590

MRB MANAGEMENT INC
DBA INLINE ELECTRICAL RESOURCES
2127 S PRIEST DR STE 405
TAMPE AZ 85282

MS INLAND FUND LLC
MS INLAND US
1421 PAYSPHERE CIR
CHICAGO IL 60674

MS INLAND FUND LLC
RPAI SOUTHWEST MANAGEMENT LLC
PRESIDENT OF PROPERTY MANAGEMENT
NIALL BYRNE
2021 SPRING RD STE 200
OAK BROOK IL 60523

MS INLAND FUND LLC
RPAI HOLDCO MANAGEMENT LLC
VICE PRESIDENT OF COLLECTIONS
BRIAN GRADY VP AND CONTROLLER
2021 SPRING RD STE 200
OAK BROOK IL 60523

MS INLAND FUND LLC
RETAIL PROPERTIES OF AMERICA INC
VP AND DIRECTOR OF LEASING
MARIA TOLIOPOULOS
2021 SPRING RD STE 200
OAK BROOK IL 60523

MS WALKER INC
20 THIRD AVE
SOMERVILLE MA 02143

MTMSA
PO BOX 618
SOUDERTON PA 18964

MULLER INC
LIQUOR CK
2800 GRANT AVE
PHILADELPHIA PA 19114

MUNICIPAL UTILITY DISTRICT 47
PO BOX 7580
SPRING TX 77387

MURFREESBORO ELECTRIC DEPT
PO BOX 9
MURFREESBORO TN 37133

MURFREESBORO POLICE ANNEX
324 S CHURCH ST
MURFREESBORO TN 37130

MURRAY CITY CORP
UTILITY BILLING
5025 S STATE ST
PO BOX 57919
MURRAY UT 84157

MUSGRAVE LANDSCAPING
369 ALAMEDA PKWY
ARNOLD MD 21012

MUTUAL DISTRIBUTING CO
2233 CAPITAL BLVD
RALEIGH NC 27604

MVP INVESTMENTS LLC
14613 N KELLY AVE
EDMOND OK 73013

MVP INVESTMENTS LLC
DARRYL ROWLEY
JAN K VODA
14613 N KELLY AVE
EDMOND OK 73013

MVP INVESTMENTS LLC
MCAFEE & TAFT PC
MICHAEL K AVERY, ESQ.
TWO LEADERSHIP SQUARE, 10TH FLOOR
211 NORTH ROBINSON
OKLAHOMA CITY OK 73102-7101

MWBS LLC
DBA BACKFLOW TECHNOLOGIES
835 W WARNER RD  STE 101-421
GILBERT AZ 85223

MZ ASSOCIATES LLC
7373 BROADWAY STE 403
SAN ANTONIO TX 78209

KUSUM NAGARSHETH
GUEST REFUND
14727 CALUSA PALMS DR UNIT 102
FORT MYERS FL 33919

CINDY MARIA NAGY
1508 PULLMAN DR
SEVERN MD 21144

NAPOLEON PENA  DBA
NAPOLEON'S GARDENING SVC
1722 BUENA VISTA
ALAMEDA CA 94501

NAPPI DISTRIBUTORS
ACCOUNTS RECEIVABLE
193 PRESUMPSCOT ST
PORTLAND ME 04103

NARAGON COMPANIES INC
2197 WADSWORTH RD
NORTON OH 44203

NASH DISTRIBUTOR INC
PO BOX 384
WOODBRIDGE NJ 07075

NATIONAL DISTRIBUTING CO  ATLANTA
PO BOX 44127
ATLANTA GA 30336

NATIONAL DISTRIBUTING CO  NEW MEXICO
5920 OFFICE BLVD NE
ALBUQUERQUE NM 87109

NATIONAL DISTRIBUTING CO  SAVANNAH
1414 MILLS B LN RD
SAVANNAH GA 31405

NATIONAL DISTRIBUTORS - ME
116 WALLACE AVE
SOUTH PORTLAND ME 04106

NATIONAL GEOGRAPHIC PARNTERS LLC
PO BOX 900
BEVERLY HILLS CA 90213

NATIONAL GRID
PO BOX 11735
NEWARK NJ 07101

NATIONAL GRID
PO BOX 11742
NEWARK NJ 07101

NATIONAL RESTAURANT SUPPLY CO
2513 COMANCHE RD NE
ALBUQUERQUE NM 87107

NATIONAL RETAIL CONCEPT PARTNERS LLC
PO BOX #682544
FRANKLIN TN 37068-2544

NATIONAL SVC CENTER
39360 TREASURY CTR
CHICAGO IL 60694

NATIONAL WHOLESALE SUPPLY INC
PO BOX 54007
DALLAS TX 75354

NAVEX GLOBAL INC
PO BOX 60941
CHARLOTTE NC 28260

NAVEX GLOBAL INC
5500 MEADOWS ROAD
SUITE 500
LAKE OSWEGO OR 97035

NBC UNIVERSAL LLC
30 ROCKEFELLER PLZ
NEW YORK NY 10020

NC DEPT OF HEALTH AND HUMAN SRV
INSPECTIONS STAT AND FEES
1632 MAIL SERVICE CTR
RALEIGH NC 27699

NC GREEN HEAT
DBA NC GREEN HEAT
9932 ADLIE DR
WAKE FOREST NC 27587

NC SIGN AND LIGHTEING SVC LLC
YESCO TRIAD
2606 PHOENIX DR UNIT 404
GREENSBORO NC 27406

NCR CORP
PO BOX 198755
ATLANTA GA 30384

NEBRASKA DEPT OF ENVIRONMENTAL QUALITY
1200 N ST STE 400
PO BOX 98922
LINCOLN NE 68509-8922

NEBRASKA DEPT OF LABOR
COMMISSIONER
550 SOUTH 16TH ST
ADMINISTRATIVE OFFICE
LINCOLN NE 68509

NEBRASKA DEPT OF REVENUE
301 CENTENNIAL MALL SOUTH
2ND FLOOR
LINCOLN NE 68509-4818

NEBRASKA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
809 P ST
LINCOLN NE 68508-1390

NEGOTIUM TECHNOLOGIES CORP
980 NINTH ST 16TH FL
PMB 1626
SACRAMENTO CA 95814

NESPA ELECTRIC INC
333 CAVALIER RD
PALMS SPRINGS FL 33461

NEU-LAWN INC
54710 RABON RD
BAY MINETTE AL 36507

DAWN NEUNER
247 HOLLY DR
LEVITTOWN PA 19055

NEVADA ATTORNEY GENERAL
ADAM PAUL LAXALT
OLD SUPREME COURT BLDG
100 N CARSON ST
CARSON CITY NV 89701

NEVADA ATTORNEY GENERAL
BUREAU OF CONSUMER PROTECTION
100 NORTH CARSON ST
CARSON CITY NV 89701-4717

NEVADA BEVERAGE CO
FILE 50950
LOS ANGELES CA 90074-0950

NEVADA DEPT OF
CONSERVATION AND NATURAL RESOURCES
901 S STEWART
STE 1003
CARSON CITY NV 89701

NEVADA DEPT OF TAXATION
COMMERCE TAX REMITTANCE
PO BOX 51180
LOS ANGELES CA 90051-5480

NEVADA DEPT OF TAXATION
1550 E COLLEGE PKWY
CARSON CITY NV 89706

NEVADA DIVISION OF ENVIRONMENT PROTECTION
901 S STEWART
STE 1003
CARSON CITY NV 89701-5249

NEVADA DIVISION OF FORESTRY
2478 FAIRVIEW DR
CARSON CITY NV 89701

NEVADA EMPLOYMENT SECURITY DIVISION
CONTRIBUTIONS SECTION BOND UNIT
500 E THIRD ST
CARSON CITY NV 89713-0030

NEVADA OFFICE OF THE LABOR COMMISSIONER
COMMISSIONER
555 E WASHINGTON AVE STE 4100
LAS VEGAS NV 89101

NEVADA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
GRANT SAWYER BLDG
555 E WASHINGTON AVE STE 4200
LAS VEGAS NV 89101

NEW BELGIUM BREWING CO INC
500 LINDEN ST
FT COLLINS CO 80524

NEW CASTLE COUNTY
PO BOX 430
CLAYMONT DE 19703-0430

NEW CASTLE COUNTY
PO BOX 470
CLAYMONT DE 19703

NEW JERSEY AMERICAN WATER
BOX 371331
PITTSBURGH PA 15250

NEW JERSEY AMERICAN WATER
BOX 371476
PITTSBURGH PA 15250

NEW JERSEY ATTORNEY GENERAL
CHRISTOPHER S PORRINO
RICHARD J HUGHES JUSTICE COMPLEX
25 MARKET ST 8TH FL WEST WING
TRENTON NJ 08625

NEW JERSEY DEPT OF ENVIRONMENTAL
PROTECTION
MARK N MAURIELLO
401 E STATE ST
7TH FLOOR EAST WING
TRENTON NJ 08625-0402

NEW JERSEY DEPT OF LABOR
COMMISSIONER
1 JOHN FITCH PLZ
PO BOX 110
TRENTON NJ 08625-0110

NEW JERSEY DIVISION OF TAXATION
BANKRUPTCY SECTION
PO BOX 245
TRENTON NJ 08695-0245

NEW JERSEY UNCLAIMED PROPERTY DIVISION
PO BOX 214
TRENTON NJ 08695-0214

NEW MEXICO ALCOHOL/GAMING DIVISION
REGULATION AND LICENSING DEPT
PO BOX 25101
SANTA FE NM 87504-5101

NEW MEXICO ATTORNEY GENERAL
HECTOR BALDERAS
PO DRAWER 1508
SANTA FE NM 87504-1508

NEW MEXICO DEPT OF LABOR
SECRETARY
401 BROADWAY NE
PO BOX 1928
ALBUQUERQUE NM 87102

NEW MEXICO DEPT OF REVENUE
UNCLAIMED PROPERTY DIVISION
P O BOX 8485
ALBUQUERQUE NM 87198-8485

NEW MEXICO ENVIRONMENT DEPT
1190 ST FRANCIS DR STE N4050
PO BOX 5469
SANTA FE NM 87505

NEW MEXICO SECRETARY OF STATE
325 DON GASPAR
STE 300
SANTE FE NM 87501

NEW MEXICO TAXN AND REVENUE DEPT
1100 SOUTH ST FRANCIS DR
LEGAL SERVICES BUREAU
SANTA FE NM 87504-0630

NEW MILLENIUM UPHOLSTERY INC
10568 MAGNOLIA AVE #121
ANAHEIM CA 92804

NEW WEST DISTRIBUTING
325 E NUGGET AVE  STE 101
SPARKS NV 89431

NEW WORLD TECH AND SUPPLY
9668 WESTHEIMER RD
STE 200-137
HOUSTON TX 77063

NEW YORK ATTORNEY GENERAL
ERIC T SCHNEIDERMAN
DEPT OF LAW
THE CAPITOL 2ND FLOOR
ALBANY NY 12224-0341

NEW YORK CITY DEPT OF FINANCE
1 CENTRE ST MUNICIPAL BLDG 500
NEW YORK NY 10007

NEW YORK DEPT OF LABOR
COMMISSIONER
STATE CAMPUS BUILDING 12 ROOM 500
ALBANY NY 12240

NEW YORK DEPT OF TAX'N AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY NY 12205-0300

NEW YORK STATE
CONSUMER PROTECTION BOARD
5 EMPIRE STATE PLZ
SUITE 2101
ALBANY NY 12223-1556

NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE ST
ALBANY NY 12236

NEW YORK STATE DEPT OF
ENVIRONMENTAL CONSERVATION
625 BROADWAY
ALBANY NY 12233-0001

NFC LLC
2300 W SAHARA AVE
BOX 1 STE 530
LAS VEGAS NV 89102

NFC LLC
THOMAS AND MACK DEVELOPMENT GROUP
NICOLA B FRYATT LEASING MANAGER
7181 AMIGO ST STE 100
LAS VEGAS NV 89119

NICHOLAS AND CO INC
PO BOX 45005
SALT LAKE CITY UT 84145

NICOR GAS
PO BOX 5407
CAROL STREAM IL 60197

NIETO TECHNOLOGY PARTNERS LLC
20714 SLEEP HOLLOW LN
SPRING TX 77388

NIGEL FRANK INTERNATIONAL
110 WILLIAM ST
21ST FLOOR
NEW YORK NY 10038

NJ NATURAL GAS CO
PO BOX 11743
NEWARK NJ 07101

NKS DISTRIBUTORS INC
399 NEW CHURCHMANS RD
NEW CASTLE DE 19720

NOBLE WINES LTD  WA
9860 40TH AVE S
SEATTLE WA 98118

NOCO LEAFY FARMS - URBAN HERBS FARM
PO BOX 394
TIMMATH CO 80547

TIMOTHY NORRIS
631 SUSSEX RD
TOWSON MD 21286

NORTH AMERICAN LAWN AND LANDSCAPE LLC
4200 PERFORMANCE RD
CHARLOTTE NC 28214

NORTH CAROLINA ATTORNEY GENERAL
JOSH STEIN
DEPT OF JUSTICE
PO BOX 629
RALEIGH NC 27602-0629

NORTH CAROLINA DEPT OF ENVIRONMENTAL
AND NATURAL RESOURCES
3800 BARRETT DR
RALEIGH NC 27609

NORTH CAROLINA DEPT OF LABOR
BUDGET AND MANAGEMENT DIVISION
1101 MAIL SERICE CTR
RALEIGH NC 27699

NORTH CAROLINA DEPT OF LABOR
COMMISSIONER
1101 MAIL SERVICE CTR
RALEIGH NC 27699-1101

NORTH CAROLINA DEPT OF LABOR BUDGET
AND MANAGEMENT DIVISION
1101 MAIL SERVICE CTR
RALEIGH NC 27699

NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
RALEIGH NC 27640

NORTH CAROLINA DEPT OF REVENUE
501 N WILMINGTON ST
RALEIGH NC 27604

NORTH CAROLINA DIVISION OF MOTOR VEHICLES
PO BOX 29620
RALEIGH NC 27626

NORTH CAROLINA ENVIRONMENT AND
NATURAL RESOURCES
3800 BARRETT DR
RALEIGH NC 27609

NORTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
325 N SALISBURY ST
RALEIGH NC 27603

NORTH COUNTY SD RECYCLING DBA JUNK KING
2790 LOKER AVE WEST
STE #113
CARLSBAD CA 92010

NORTH LANDING FIREWOOD AND HAULING INC
PO BOX 56286
VIRGINIA BEACH VA 23456

NORTH RAINBOW BOULEVARD HOLDINGS
INTEGRIS REALTY SVC
6440 SKY POINTE DR 140175
LAS VEGAS NV 89131

NORTH TAMPA CHAMBER OF COMMERCE
3802 ERLICH RD STE 308
TAMPA FL 33624

NORTH TEXAS ICE DESIGN CENTER
PO BOX 848459
DALLAS TX 75284

NORTH TEXAS TOLLWAY AUTHORITY
PO BOX 660244
DALLAS TX 75266

NORTHEAST SALES DIST - WINDER
PO BOX 1463
ATHENS GA 30603

NORTHERN EAGLE BEVERAGE CO
600 16TH ST
CARLSTADT NJ 07072

NORTHERN VIRGINIA ELEC COOP
PO BOX 34795
ALEXANDRIA VA 22334

NORTHWEST ALCOHOL LAW
123 NE THIRD AVE
SUITE 310
PORTLAND OR 97232

NORTHWEST LOCK AND KEY SVC
PO BOX 22152
OKLAHOMA CITY OK 73123

NORTON CREATIVE LLC
9434 OLD KATY RD STE 400
HOUSTON TX 77055

NORTON ROSE FULBRIGHT US LLC
PO BOX 844284
DALLAS TX 75284

NOT YOUR AVERAGE JOES INC
JOE MCGUIRE
CFO
TWO GRANITE AVENUE STE 300
MILTON MA 02186

NOVA ASSOCIATES INC
DBA NOVA 401(K) ASSOCIATES
10777 NORTHWEST FWY
HOUSTON TX 77092

NUCO2 INC
PO BOX 9011
STUART FL 34995

NUECES COUNTY TAX ASSESOR-COLLECTOR
TAX ASSESOR-COLLECTOR
PO BOX 2810
CORPUS CHRISTI TX 78403

NULITE INC
PO BOX 1017
POWAY CA 92074

NV ENERGY
PO BOX 30073
RENO NV 89520

NV ENERGY
PO BOX 30150
RENO NV 89520

NWWA
PO BOX 1339
NORTH WALES PA 19454

NY STATE LIQUOR AUTHORITY
PO BOX 8000 DEPT 930
BUFFALO NY 14267

NY STATE LIQUOR AUTHORITY
80 S SWAN ST
9TH FL
ALBANY NY 12210-8002

NYS ASSESSMENT RECEIVABLES
PO BOX 4127
BINGHAMTON NY 13902-4127

O AND W INC
3974 JACKSON RD
ANN ARBOR MI 48103

OAKLAND COUNTY HEALTH
1200 N TELEGRAPH RD DEPT 432
PONTIAC MI 48341

OAKLAND COUNTY TREASURER OFFICE
1200 N TELEGRAPH RD
DEPT 479
PONTIAC MI 48341

OAKS MALL GAINESVILLE LIMITED PARTNERSHIP
GENERAL GROWTH PROPERTIES
LAW/LEASE ADMINISTRATION
CRAIG H WESEMEYER  VP LEASING SOUTHEAST
110 N WACKER DR
CHICAGO IL 60606

OCEAN PAVERS
26895 ALISO CREED RD B-476
ALISO VIEJO CA 92656

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
501 WASHINGTON AVE
PO BOX 300152 MONTGOMERY AL 36130
MONTGOMERY AL 36104

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
323 CENTER ST
SUITE 200
LITTLE ROCK AR 72201

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1275 WASHINGTON ST
PHOENIX AZ 85007-2926

OFFICE OF THE ATTORNEY GENERAL
CALIFORNIA DEPT OF JUSTICE
PUBLIC INQUIRY UNIT
PO BOX 944255
SACRAMENTO CA 94244-2550

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
THOMAS STEVENS DIRECTOR
CARVEL STATE OFFICE BUILDING
820 NORTH FRENCH ST
WILMINGTON DE 19801

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1305 EAST WALNUT ST 2ND FL
HOOVER BUILDING
DES MOINES IA 50319

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
302 W WASHINGTON ST
5TH FLOOR
INDIANAPOLIS IN 46204

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
120 SW 10TH
2ND FLOOR
TOPEKA KS 66612-1597

OFFICE OF THE ATTORNEY GENERAL
OFFICE OF CONSUMER PROTECTION
1024 CAPITAL CTR DR
SUITE 200
FRANKFORT KY 40601

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
PO BOX 94005
BATON ROUGE LA 70804-9005

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
200 SAINT PAUL PL
16TH FLOOR
BALTIMORE MD 21202-2021

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
6 STATE HOUSE STATION
AUGUSTA ME 04333

OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
9001 MAIL SERVICE CTR
RALEIGH NC 27699-9001

OFFICE OF THE ATTORNEY GENERAL
DEPT OF JUSTICE
CONSUMER PROTECTION DIVISION
2115 STATE CAPITOL
PO BOX 98920
LINCOLN NE 68509

OFFICE OF TOURISM
TOURISM ASSESSMENT PROGRAM
1809 S ST STE 101182
SACRAMENTO CA 95811

OGASAWARA LANSCAPE MAINTENANCE
SCOT OGASAWARA
377 N FAIR OAKS AVE
SUNNYVALE CA 94085

OGE
PO BOX 24990
OKLAHOMA CITY OK 73124

OGLETHORPE MALL LLC
SDS 12 1640 PO BOX 86
MINNEAPOLIS MN 55486

OGLETHORPE MALL LLC
GGP
HOWARD SIGAL VP AND SR ASSOCIATE GC
110 N WACKER DR
CHICAGO IL 60606

OGLETREE DEAKINGS NASH SMOAK AND STEWART
PC
PO BOX 89
COLUMBIA SC 29202

OHIO AIR QUALITY DEVELOPMENT AUTHORITY
50 W BROAD ST
SUITE 1718
COLUMBUS OH 43215

OHIO ATTORNEY GENERAL
MIKE DEWINE
STATE OFFICE TOWER
30 E BROAD ST
COLUMBUS OH 43431

OHIO DEPT OF COMMERCE
DIRECTOR
77 SOUTH HIGH ST 23RD FL
COLUMBUS OH 43215-6123

OHIO DEPT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH ST
20TH FLOOR
COLUMBUS OH 43215-6108

OHIO DEPT OF COMMERCE
DIVISION OF INDUSTRIAL COMPLIANCE
FISCAL BO
6606 TUSSING RD
REYNOLDSBURG OH 43068-9009

OHIO DEPT OF NATURAL RESOURCES
2045 MORSE RD
BUILDING D
COLUMBUS OH 43229-6693

OHIO DEPT OF TAXATION
PO BOX 181140
COLUMBUS OH 43218-1140

OHIO DEPT OF TAXATION
PO BOX 530
COLUMBUS OH 43216-0530

OHIO DIVISION OF LIQUOR CONTROL
6606 TUSSING RD
PO BOX 4005
REYNOLDSBURG OH 43068

OHIO EDISON
PO BOX 3637
AKRON OH 44309

OHIO ENVIRONMENTAL PROTECTION AGENCY
50 WEST TOWN ST STE 700
PO BOX 1049
COLUMBUS OH 43215

OHIO LOGOS INC
4384 TULLER RD
DUBLIN OH 43017

OHIO VALLEY BEER AND WINE CO
10975 MEDALLION DR
EVENDALE OH 45241

OK CITY POLICE DEPT
PO BOX 268837
OKLAHOMA CITY OK 73126

OKLAHOMA ABLE
3812 N SANTA FE STE 20
OKLAHOMA CITY OK 73118

OKLAHOMA ATTORNEY GENERAL
MIKE HUNTER
313 NE 21ST ST
OKLAHOMA CITY OK 73105

OKLAHOMA ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
313 NE 21ST ST
OKLAHOMA CITY OK 73105

OKLAHOMA CONSERVATION COMMISSION
2800 N LINCOLN BLVD
SUITE 160
OKLAHOMA CITY OK 73105

OKLAHOMA COUNTY COURT CLERK
320 ROBERT S KERR  #411
OKLAHOMA CITY OK 73102

OKLAHOMA COUNTY TREASURER
PO BOX 268875
OKLAHOMA CITY OK 73126-8875

OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY
707 N ROBINSON
PO BOX 1677
OKLAHOMA CITY OK 73101-1677

OKLAHOMA DEPT OF LABOR
COMMISSIONER
3017 N STILES
SUITE 100
OKLAHOMA CITY OK 73105

OKLAHOMA NATURAL GAS
PO BOX 219296
KANSAS CITY MO 64121

OKLAHOMA RESTAURANT SUPPLY CO
2701 W CALIFORNIA
OKLAHOMA CITY OK 73107

OKLAHOMA STATE DEPT OF HEALTH
ENVIRONMENTAL HEALTH SVC
PO BOX 268815
OKLAHOMA CITY OK 73126

OKLAHOMA TAX COMMISSION
2501 LINCOLN BLVD
OKLAHOMA CITY OK 73194

OLO
MOBO SYSTEMS INC DBA OLO
26 BROADWAY FL 24
NEW YORK NY 10004

RACHEL OLSON
10006 E 31ST AVE
DENVER CO 80238

OMEGA SIGN AND LIGHTING INC
100 WEST FAY
ADDISON IL 60101

OMILOS 1 LLC
GEORGE NICHOLAKOS
5242 YORKTOWN BLVD
ARLINGTON VA 22207

ONE LED SOURCE
16236 SAN DIEGUITO RD 116
PO BOX 3103
RANCHO SANTA FE CA 92067

ONEOK ENERGY MARKETING CO
PO BOX 502890
ST LOUIS MO 63150

ONTIME SVC - ADKINS ELECTRICAL SERIVCES
2668 OLD ROCKY RIDGE RD
HOOVER AL 35216

OPICI CO - FL
25 DEBOER DR
GLEN ROCK NJ 07452

OPICI FAMILY DISTRIBUTING
AMERICAN BD COMPANY
25 DEBOER DR
GLEN ROCK NJ 07452

OPRY MILLS MALL LIMITED PARTNERSHIP
PO BOX 402242
ATLANTA GA 30384

OPRY MILLS MALL LIMITED PARTNERSHIP
C O MS MANAGEMENT ASSOCIATES INC
MIKE FREESE ASST GENERAL COUNSEL
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

OPTIMUM  07870 453342 02
PO BOX 371378
PITTSBURG PA 15250

OPTIMUM  07876 519126 02
PO BOX 371378
PITTSBURG PA 15250

OPTIMUM 07870 455105 02
PO BOX 371378
PITTSBURGH PA 15250

OPTIMUM CARD SOLUTIONS LLC
855 S FIENE DR
ADDISON IL 60101

ORANGE COUNTY FIRE AUTHORITY
PO BOX 51985
IRVINE CA 92619

ORANGE COUNTY HEALTH CARE AGENCY
1241 E DYER RD STE 120
SANTA ANA CA 92705

ORANGE COUNTY TAX COLLECTOR
TAX COLLECTOR
PO BOX 545100
ORLANDO FL 32854

ORANGE COUNTY UTILITIES
PO BOX 628068
ORLANDO FL 32862

ORDONEZ BROTHERS FIREWOOD
14638 LUFTHANSA CIR
CHANTILLY VA 22151

ORIGLIO BEVERAGE
LIQUOR CK
3000 MEETING HOUSE RD
PHILADELPHIA PA 19154

ORTIZ'S SVC
14353 CAMINATA TAUGUS
SAN DIEGO CA 92129

MANNY ORTIZ
BERNALILLO COUNTY TREASURER
PO BOX 289
ALBUQUERQUE NM 87103-0269

OSCAR L SALVAIL
DBA MR APPLIANCE OF WINCHESTER
PO BOX 429
WINCHESTER CA 92596

OSKADA UPHOLSTERY AND SEW
KAREN MARTINEZ GUENDULAN
11300 COLOMA RD STE B8
GOLD RIVER CA 95670

OSTERWISCH CO
6755 HIGHLAND AVE
CINCINNATI OH 45236

OTAY WATER DISTRICT
PO BOX 51375
LOS ANGELES CA 90051

OTR
REAL ESTATE MANAGER
KIM WAIPA
275 EAST BROAD ST
COLUMBUS OH 43215

OTR ANAHEIM HILLS FESTIVAL
PO BOX 633276
CINCINNATI OH 45263

OWN LLC
ONE DISCOVERY PL
SILVER SPRING MD 20910

OXFORD VALLEY RD ASSOCIATES LP
350 SENTRY PKWY
BLDG 630  STE 300
BLUE BELL PA 19422

OXFORD VALLEY ROAD ASSOCIATES LP
GOLDENBERG MANAGEMENT INC
MYRA O GOLDMAN SR PROPERTY MANAGER
630 SENTRY PKWY STE 300
BLUE BELL PA 19422

P E MASON ENTERPRISES INC
7474 HAVENS CORNERS RD
BLACKLICK OH 43004

PA DEPT OF REVENUE
BUREAU OF INDIVIDUAL TAXES
PO BOX 280504
HARRISBURG PA 17128-0504

PA DEPT OF REVENUE NO PAYMENT NO REFUND
PO BOX 280708
HARRISBURG PA 17128-0708

PA DEPT OF REVNUE
BUREAU OF INDIVIDUAL TAXES
PO BOX 280502
HARRISBURG PA 17128

PAC - ACH (SUPPLY)
FILE 916241 PO BOX 961094
FORT WORTH TX 76161

PACE ELECTRICAL CONTRACTORS INC
131 SOUTHERN BLVD
SAVANNAH GA 31405

PACER SVC CENTER
PO BOX 71364
PHILADELPHIA PA 19176

PACIFIC BEVERAGE CO
5305 EKWILL ST
SANTA BARBARA CA 93111

PACIFIC DRAIN AND PLUMBING
1330 PARK CTR DR
STE 101
VISTA CA 92081

PACIFIC GAS AND ELECTRIC
CORRESPONDENCE MANAGEMENT CTR
P O BOX 997310
SACRAMENTO CA 95899

PACIFIC GAS AND ELECTRIC CO
77 BEALE ST
SAN FRANCISCO CA 94106

PACIFIC PARK TOWN CNTR ASSOC 00179-6423
PO BOX 51412
LOS ANGELES CA 90051

PACIFIC REFRIGERATION UNLIMITED
PO BOX 1557
TACOMA WA 98401-1557

PACIFIC RIM WINEMAKERS INC
308 SW 1ST AVE STE 161
PORTLAND OR 97204

PADRE GRILL LLC
JOHN CANNIZZARO
450 BEACH ST
SAN FRANCISCO CA 94133

DANIEL J PAGE
DBA PRECISION ELECTRICAL SVC
39967 CHIPPWA CIR
MURRIETA CA 92562

PAL LOCKSMITH
522 A 3RD AVE SOUTH
NASHVILLE TN 37210

PALM BEACH CO SHERIFFS OFFICE
PO BOX 24681
WEST PALM BEACH FL 33416

PANHANDLE RESTAURANT  SVC INC
1785 WEST OAK PKWY STE 6
MARIETTA GA 30062

PAPPAS LAGUNA NO 2 LP
2020 L ST STE 500
SACRAMENTO CA 95825

PAPPAS LAGUNA NO 2 LP
JOHN PAPPAS LOUIS J PAPPAS
2020 L ST 5TH FL
SACRAMENTO CA 95811

PARISH OF EAST BATON ROUGE
SID J GAUTREAUX III
SHERIFF AND TAX COLLECTOR
PO BOX 70
BATON ROUGE LA 70821

PARKING LOT PRO FLORIDA LLC
117-B BROADWAY AVE
KISSIMMEE FL 34741

PARKS MAINTENANCE
25137 PLYMOUTH
REDFORD MI 48239

PARNALL LAW FIRM LLC
PO BOX 8009
ALBUQUERQUE NM 87198

MATTHEW PARSONS
157 WOODMAN AVE
SACO ME 04072

PARTICIA WAHL LAPAN AS TRUSTEE OF THE
PATRCIA
LAPAN LIVING TRUST PURSUANT TO THE
DECLATRATI
OF TRUST DTD 04/15/94 WHICH TRUST WAS REST
ON
ABOUT 03/16/05 AN AZ TR PATRICIA WAHL LAPAN
6363 CHRISTIE AVE 2925

PASTA TECHNOLOGY
186 FOREST RD
ALLENDALE NJ 07401

PAUL BENJIMAN JOSEPH BROWN III DBA PJB'S
1613 FAIRWAY VISTA DR
CORINTH TX 76210

PAUL H VON PETRZELKA
7950 QUAIL BREEZE
SAN ANTONIO TX 78250

PAUSTIS WINE
17300 MEDINA RD STE 100
MINNEAPOLIS MN 55447

PAYTRONIX SYSTEMS INC
80 BRIDGE STREET ST
NEWTON MA 02458

DOUG PAZIN
8324 GREYSTONE DR
LAKELAND FL 33810

PEAK GROUNDS MANAGEMENT LLC
25333 SPRAGUE RD
COLUMBIA STATION OH 44028

PEARLMAN ENTERPRISES INC
CRAIG S PEARLMAN
3900 NEPTUNE DR
ORLANDO FL 32804

PECO ENERGY
PAYMENT PROCESSING
PO BOX 37629
PHILADELPHIA PA 19101

PEERLESS BEVERAGE CO
1000 FLORAL AVE
UNION NJ 07083

PELICAN ASSET MANAGEMENT GROUP LLC
3184-H AIRWAY AVE
COSTA MESA CA 92626

PEMBROKE SQUARE ASSOCIATES
PEMBROKE COMMERCIAL REALTY
4460 CORPORATION LN STE 300
VIRGINIA BEACH VA 23462

PEMBROKE SQUARE ASSOCIATES
DEBRA GUERRERO DIR PROP MNGMN
4460 CORPORATION LN STE 300
VIRGINIA BEACH VA 23462

PENNEY ELECTRICL CORP
3 DANIEL DR
STONEHAM MA 02180

PENNSYLVANIA ATTORNEY GENERAL
JOSH SHAPIRO
1600 STRAWBERRY SQUARE
16TH FLOOR
HARRISBURG PA 17120

PENNSYLVANIA ATTORNEY GENERAL
BUREAU OF CONSUMER PROTECTION
16 FLOOR STRAWBERRY SQUARE
HARRISBURG PA 17120

PENNSYLVANIA DEPT OF
ENVIRONMENTAL PROTECTION
RACHEL CARSON STATE OFFICE BLDG
400 MARKET ST
HARRISBURG PA 17101

PENNSYLVANIA DEPT OF CONSERVATION
AND NATURAL RESOURCES
RACHEL CARSON STATE OFFICE BLDG
6TH FLOOR
HARRISBURG PA 17105-8522

PENNSYLVANIA DEPT OF LABOR AND INDUSTRY
SECRETARY
651 BOAS ST
ROOM 1700
HARRISBURG PA 17121

PENNSYLVANIA DEPT OF REVENUE
11 STRAWBERRY SQUARE
HARRISBURG PA 17128

PENNSYLVANIA LIQUOR CONTROL BOARD
OFFICE OF CHIEF COUNSEL
401 NORTHWEST OFFICE BLDG
HARRISBURG PA 17124

PENNSYLVANIA LIQUOR CONTROL BOARD
GRETZ BEVERAGE MONTCO INC
LIQUOR CHECK
2801 E TOWNSHIP LN RD
HATFIELD PA 19440

PENNSYLVANIA LIQUOR CONTROL BOARD
MULLER INC
LIQUOR CK
2800 GRANT AVE
PHILADELPHIA PA 19114

PENNSYLVANIA STATE TREASURY
OFFICE OF UNCLAIMED PROPERTY
PO BOX 1837
HARISBURG PA 17105-1383

PENNSYLVANIA TOURISM SIGNING TRUST
2300 VARTAN WAY STE 240
HARRISBURG PA 17110

PEOPLE REPORT
17304 PRESTON RD STE 430
DALLAS TX 75252

PEPCO
PO BOX 4863
TRENTON NJ 08650

PEPIN DISTRIBUTING CO
4121 N 50TH ST
TAMPA FL 33610

PERFECT PLUMBING SEWER AND DRAIN INC
40250 MOUND RD
STERLING HEIGHTS MI 48310

PERFORMANCE AIR MECHANICAL INC
3720 PARK CENTRAL BLVD NORTH
POMPANO BEACH FL 33064

EDDY PERRY
PO BOX 7
BRUNSWICK TN 38014

PETITPREN INC
44500 N GROESBECK HWY
CLINTON TWP MI 48036

PFG KENNIETH O LESTER CO INC
PO BOX 688
LEBANON TN 37088-0688

PFP TEMECULA RE HOLDINGS LLC
FILE #1870
PASADENA CA 91199

PFP TEMECULA REAL ESTATE HOLDINGS LLC
MEISSNER JACQUET COMMERCIAL REAL ESTATE
SVC
LYSLIE J BROOKS REAL ESTATE MANAGER
4995 MURPHY CANYON RD STE 100
SAN DIEGO CA 92122

PG AND E
BOX 997300
SACRAMENTO CA 95899

PGI - PREMIERE GLOBAL SVC
PO BOX 404351
ATLANTA GA 30384

PHILBROOK AVENUE ASSOC LLC
PO BOX 0853
BRATTLEBORO VT 05302-0853

PHILBROOK AVENUE ASSOCIATES LLC
C O SR WEINER AND ASSOCIATES
DAVID YORK
1330 BOYLSTON ST STE 212
CHESTNUT HILL MA 02467

PHILLIPS WINE AND SPIRITS  ST PAUL
1999 SHEPARD RD
ST PAUL MN 55116

PHOENIX POLICE DEPART/CITY OF PHOENIX AZ
ALARMA PERMIT RENEWALS
PO BOX 29117
PHOENIX AZ 85038-9117

JOHN PIASECKI
DBA SUPERIOR SVC CO
37 FLOROL PK BLVD
PAWTUCKET RI 02861

PICASSO PLUMBING INC
3135 VERDUGO RD
LOS ANGELES CA 90065

PICKS SAFE AND LOCK CORP
PO BOX 972917
MIAMI FL 33197

PIEDMONT NATURAL GAS
PO BOX 660920
DALLAS TX 75266

PIMA COUNTY HEALTH DEPT
3950 S COUNTRY CLUB RD
STE 2301
TUCSON AZ 85714

PIMA COUNTY TREASURERS OFFICE
PO BOX 29011
PHOENIX AZ 85038

PINE STATE BEVERAGE CO
100 ENTERPRISE AVE
GARDINER ME 04345

PINE TREE FOOD EQUIPMENT
175 LEWISTON RD
GRAY ME 04039

PINELLAS COUNTY UTILITIES
PO BOX 1780
CLEARWATER FL 33757

PINNACLE LAND MAINTENANCE INC
850 W BERESFORD RD
DELAND FL 32720

PIONEER REAL ESTATE DEVEL INC
DENNIS TATE
742 PEACHOID RD
GAFFNEY SC 29341

PIONEER REAL ESTATE DEVELOPMENT
DENNIS TATE VICE-PRESIDENT
742 PEACHOID RD
GAFFNEY SC 29341

PIONEER WINE CO LP
1801 ROYAL LN STE 1001
DALLAS TX 75229

PIPE MASTER PLUMBING LLC
PO BOX 55309
HOUSTON TX 77255

PIPEMASTER PLUMBING AND IRRIGATION INC
1814 BRANCHWATER TRL
ORLANDO FL 32825

PITNEY BOWES BANK 8000-9090-0916-1667
PO BOX 371874
PITTSBURG PA 15250

PJW MONTGOMERYVILLE LLC
RP DESIGN AND MANAGEMENT LC5
ROBERT PLATZER PRESIDENT
520 HADDON AVE
HADDONFIELD NJ 08033

PK II EL CAMINO NORTH LP
PO BOX 82565
DEPT CODE SCAO 1409
GOLETA CA 93118

PK II EL CANINO NORTH LP
KIMCO REALTY CORP
MORTGAGE DEPT
333 NEW HYDE PK RD SUIT 100
NEW HYDE PARK NY 11042

PLACER COUNTY ENVIRONMENTAL HEALTH
3091 COUNTY CTR DR
STE 180
AUBURN CA 95603

PLACER COUNTY TAX COLLECTOR
29676 RICHARDSON DR
AUBURN CA 95603

PLAINFIELD FRUIT AND PRODUCE CO
82 EXECUTIVE AVE
EDISON NJ 08817

PLAN B GROUP INC
2208 COMMERCE ST
DALLAS TX 75201

PLANO FIRE DEPART
CITY OF PLANO ACCT DEPT
PO BOX 860358
PLANO TX 75086

PLANO POLICE DEPT
FALSE ALARM REDUCTION UNIT
PO BOX 860358
PLANO TX 75086-0358

PLAYERLYNC LLC
9085 E MINERAL CIR #160
ENGLEWOOD CO 80112

PLEASANT VIEW WTR AND SANIT DIST
955 MOSS
GOLDEN CO 80401

PLUMBLING LOGICS
46310 BLACK SPRUCE LN
PARKER CO 80138

PLUMBQUICK INC
PO BOX 5086
ROUND ROCK TX 78683

PNM
PO BOX 27900
ALBUQUERQUE NM 87125

PORTER HEDGES (USE V# 11205)
1000 MAIN ST 36TH FL
HOUSTON TX 77002

PORTER HEDGES LLP
PO BOX 4346
DEPT 510
HOUSTON TX 77210

POST POLAK GOODSELL AND STRAUCHLER PA
425 EAGLE ROCK AVE STE 200
ROSELAND NJ 07068

POTOMAC EDISON
800 CABIN HILL DR
GREENSBURG PA 15606

POUDRE FIRE AUTHORITY
102 REMINGTON
FORT COLLINS CO 80524

POWERS DISTRIBUTING CO
3700 GIDDINGS
ORION MI 48359

POWERSTONE PROPERTY MANAGEMENT
MINA RIOS
ACCOUNTS RECEIVABLE
9060 IRVINE CTR DR
IRVINE CA 92618

PPF RTL ROSEDALE SHOPPING CENTER
ASSET MANAGER/ROSEDALE CENTER
SCOTT MICHAELIS GENERAL MANAGER
3424 PEACHTREE RD NE STE 300
ATLANTA GA 30326

PPL ELECTRIC UTILITIES
PO BOX 25222
LEHIGH VALLEY PA 18002

PPL ELECTRIC UTILITIES CORP
2 N 9TH ST
ALLENTOWN PA 18101

PRECISION APPLIANCE OF FLA INC
2414 MERCHANT AVE
ODESSA FL 33556

PRECISION REPAIR INC
PO BOX 296
ROWLETT TX 75030

PREFERRED PLUMBING AND DRAIN
3437 MYRTLE AVE  STE 440
NORTH HIGHLANDS CA 95660

PREFERRED PROPERTY MAINTENANCE
5 HOLLAND BLDG #123
IRVINE CA 92618

PREMIER BEVERAGE CO
DBA BREAKTHRU BEVERAGE FLORIDA
PO BOX 820410
SOUTH FLORIDA FL 33082

PREMIER DISTRIBUTING CO
4321 YALE NE
ALBUQUERQUE NM 87107

PREMIER FACILITIES REMODEL AND REPAIR
28 ASTON CT
OWINGS MILLS MD 21117

PREMIER PATIO HTG SPECS LLC
DBA PREMIER CYLINDER EXCHANGE
PO BOX 6470
OCEANSIDE CA 92052

PREMIER PROPERTY MAINTENANCE
PO BOX 531895
LIVONIA MI 48153

PREMIUM DISTRIBUTORS OF MARYLAND LLC
530 MONOCACY BLVD
FREDERICK MD 21701

PREMIUM DISTRIBUTORS OF VA
15001 NORTHRIDGE DR
CHANTILLY VA 20151

PREMIUM ELECTRIC AND MAINTENANCE LLC
17655 SW 182ND AVE
MIAMI FL 33187

PREMIUM MAINTENANCE LLC
17249 SW 192ND ST
MIAMI FL 33187

PRESSURE TECH PROPERTY SVC
811 WEST 19TH ST #980
COSTA MESA CA 92627

PRESTIGE BEVERAGE GROUP
6611-A CABOT DR
BALTIMORE MD 21226

PRESTO PEST CONTROL INC
PO BOX 495
SELLERSVILLE PA 18960

PRICKETTS DIST INC
123 M ST
FRESNO CA 93721

PRIDE COMMERCIAL APPLIANCE SVC
1465 JEFFERSON RD
ROCHESTER NY 14623

PRINCIPAL
PO BOX 2000
MASON CITY IA 50402

PRISA LHC LLC
3625 DALLAS HIGHWAY STE 470
MARIETTA GA 30064

PRO MECHANICAL SVC INC
PO BOX 364
TRENTON MI 48183

PRO REFRIGERATION INC
13089 PEYTON DR
STE C152
CHINO HILLS CA 91709

PRO WASH DBA CHARLIE LEMLEY
1006 ALLBERT RD
ASHLAND CITY TN 37015

PRO WINDOW CLEANING OF OH
DBA JEFFREY MCDIVITT
PO BOX 22253
AKRON OH 44302

PRO-TECH BEVERAGE SVC CORP
8253 INDY LN
INDIANAPOLIS IN 46214

PROFESSIONAL BUILDING SVC
7027 W BROWARD BLVD #303
PLANTATION FL 33317

PROFESSIONAL COIL
PO BOX 304
LEWIS CENTER OH 43035

PROFRESSIONAL PLUMBING AND HEATING INC
1900 BELL PL
S PLAINFIELD NJ 07080

PROGRESSIVE WASTE SOLUIONS
DBA WASTE CONNECTION
PO BOX 650592
DALLAS TX 75265-0592

PROGRESSIVE WASTE SOLUTN OF TX
NORTH TEXAS DISTRICT
2138 COUNTRY LN
MCKINNEY TX 75069

PROJECTS OF EXCELLENCE LLC
12161 KEN ADAMS WAY
STE 171
WELLINGTON FL 33414

PROLAWN SVC
PO BOX 3604
GREENVILLE SC 29608

PROLECTRIC ELECTRICAL CONTRACTORS INC
6606 ABERCORN ST
STE 120
SAVANNAH GA 31405

PROMENADE SHOPPING CENTER LLC
PO BOX 60960
CHARLOTTE NC 28260

PROMENADE SHOPPING CENTER LLC
CHILDRESS KLEIN PROPERTIES
PAUL R GRASSER PRESIDENT
301 S COLLEGE ST STE 2800
CHARLOTTE NC 28202

PROSCAPE PROPERTIES LLC
2607 WOODRUFF RD STE E522
SIMPSONVILLE SC 29681

PROSERVE FIRE SYSTEMS INC
221 TECHNOLOGY PK LN
FUQUAY VARINA NC 27526

PROTECH AUTOMATIC LAWN SPRINKLERS
59 EXCHANGE ST
ALBANY NY 12205

PROTECTACOTE INC
5801 HARVARD AVE
CLEVELAND OH 44105

PROVIDENCE RISK AND INS SVC
PO BOX 700370
SAN ANTONIO TX 78270

PROVO CITY UTILITIES
351 W CTR ST
PROVO UT 84601

PRUDENTIAL INSURANCE CO OF AMERICA
CARLY MILLER
7 GIRALDA FARMS
MADISON NJ 07940

PRUDENTIAL INSURANCE CO OF AMERICA
LAW DEPT
7 GIRALDA FARMS
MADISON NJ 07940

PS LANDSCAPE INC
PO BOX 81702
AUSTIN TX 78708

PSE AND G CO
PO BOX 14101
NEW BRUNSWICK NJ 08906

PSE AND G CO
PO BOX 14444
NEW BRUNSWICK NJ 08906

PSNC ENERGY
PO BOX 100256
COLUMBIA SC 29202

PTW STASSNEY LLC
2208 CASEY KEY RD
NOKOMIS FL 34275

PUGET SOUND ENERGY
PO BOX 91269
BELLEVUE WA 98009

PULASKI COUNTY TREASURER
PO BOX 8101
LITTLE ROCK AR 72203

PURE FLOW TESTING LLC
JASON FLANNERY
15845 NE 98TH WAY UNIT A845
REDMOND WA 98052

PURE PROTECTIVE SVC MANAGERMENT INC
1596 SW 189 AVE
PEMBROKE PINES FL 33029

PURVEYOR OF FINE WINES LTD
1040 MAGAZINE ST
NEW ORLEANS LA 70130

PWCSA
PO BOX 71062
CHARLOTTE NC 28272

PWL GROUP INC
PO BOX 846
SIMI VALLEY CA 93062

PYEBARKER FIRE AND SAFETY LLC
200 MACY DR
ROSWELL GA 30076

QUALITY FRUIT AND VEG CO
10 ZANE GREY ST
EL PASO TX 79906

QUALITY JANITORIAL SVC
5913 DEREK DR
WATAUGA TX 76148

QUALITY SAFE AND LOCK INC
2001 WINCHESTER RD
MEMPHIS TN 38116

QUALITY STAINLESS LLC
812 SE 82ND ST
OKLAHOMA CITY OK 73149

QUALITY WINE AND SPIRITS - GA
2279 DEFOOR HILLS RD
ATLANTA GA 30318

QUALYS INC
PO BOX 205858
DALLAS TX 75320

QUATE INDUSTRIAL FABRICATIONS INC
PO BOX 13527
RESEARCH TRIANGLE PARK NC 27709

QUESTAR GAS CO
PO BOX 45841
SALT LAKE CTY UT 84139

QUICK RESPONSE FIRE PROTECTION
20545 INDEPENDENCE BLVD UNIT G
GROVELAND FL 34736

QUIKWIRE COMMNICATIONS LLC
4264 GLENLEA COMMONS DR
CHARLOTTE NC 28216

R AND B CONCRETE CLEANERS
PO BOX 6035
FORT WORTH TX 76115

R AND B CONCRETE CLEANING
PO BOX 6035
FORT WORTH TX 76115

R AND R MARKETING LLC
DBA BREAKTHRU BEVERAGE NJ
PO BOX 8128
TRENTON NJ 08650

RA JEFFREYS DIST CO  RALEIGH
420 CIVIC BLVD
RALEIGH NC 28360

RANDY RADFORD
PO BOX 3506
BRENTWOOD TN 37024

RADICO INC
1501 CLARA AVE
COLUMBUS OH 43211

RAIDER ROOTER INC
PO BOX 304
DEERFIELD FL 33443

MONTGOMERY A RAINES
9530 HAGEMAN RD STE B140
BAKERSFIELD CA 93312

RAINEY KIZER REVIERE AND BELL PLC
PO BOX 1147
JACKSON TN 38302

RAMOS MARBLE AND GRANITE INC
2714 N ARMENIA AVE
TAMPA FL 33607

RAMSEY BOARD OF PUBLIC WORKS
WATER AND SEWER DEPT
33 N CENTRAL AVE
RAMSEY NJ 07446

RANCH TOWN CENTER LLC
101 N WESTLAKE BLVD STE 201
WESTLAKE VILLAGE CA 91362

RANCH TOWN CENTER LLC
C O DSB PROPERTIES INC
KATHLEEN YOUNG
101 N WESTLAKE BLDG 201
WESTLAKE VILLAGE CA 91362

RANDALLSTOWN LOCK AND KEY INC
T/A RLK SECURITY
227 MAIN ST
REISTERSTOWN MD 21136

RAPID AIR
2101 LEONARD ST
CORPUS CHRISTI TX 78408

RAPID SOLUTIONS DBA JOHN GUST
PO BOX 4102
OVERLAND PARK KS 66204

RAUL RANGEL I DBA PARAMOUNT REPAIR
PO BOX 1006
WASCO CA 93280

RAVE ASSOCIATES INC
260 METTY  DR  STE H
ANN ARBOR MI 48103

RAWSON PLUMBING LLC
11795 CALLE CORVO
COLORADO SPRINGS CO 80926

RAY REFRIGERATION AND RESTAURANT
11849 IMPERIAL GEM AVE
EL PASO TX 79936

RAY'S BEVERAGE CO
PO BOX 8700
STOCKTON CA 95208

RAYMARK AIR CONDITIONING AND HEATING INC
DBA MARK'S SVC
PO BOX 168
PORTER TX 77365

RB 3 ASSOCIATES
C O BENDERSON DEVELOPMENT CO
MIKE WALKER
7978 COOPER CREEK BLVD STE 100
UNIVERSITY PARK FL 34201

RB3 ASSOCIATES
LEASE ADMINISTRATION
PO BOX 823201
PHILADELPHIA PA 19182

RCJG VENTURES
DBA INTEGRATED LANDSCAPE MANAGEMENT NV
LLC
1150 E GILBERT DR
TEMPE AZ 85281

RCWD
PO BOX 512687
LOS ANGELES CA 90051

RDT LIMITED PARTNERSHIP
RICHARD THURMAN
10000 SHELBYVILLE RD  STE 210
LOUISVILLE KY 40223

RDT LIMITED PARTNERSHIP
RICHARD D THURMAN
DIANE CONLEE EXEC ASSISTANT
10000 SHELBYVILLE RD STE 210
LOUISVILLE KY 40223

REA ENTERPRISES
DBA 1DERFUL ROOFING AND RESTORATION
9858 W GIRTON DR
LAKEWOOD CO 80227

READING MUNICIPAL LIGHT DEPT
PO BOX 30
READING MA 01867

READYREFRESH BY NESTLE'
PO BOX 856680
LOUISVILLE KY 40285-6680

REALTY MAINTENANCE AND RENOVATIONS
JUSTIN HUTSON JR
5859 LINDSAY COVE
SOUTHAVEN MS 38671

RECEIVER OF TAXES HENRIETTA
PO BOX 579
HENRIETTA NY 14467

RED BOOK CONNECT LLC
11800 AMBERPARK DR STE 200
ALPHARETTA GA 30009

RED BOOK SOLUTIONS
33270 COLLECTION CTR DR
CHICAGO IL 60693-0332

RED OAK BREW / FRANKLIN'S OFF FRIENDLY
6901 KONICA DR
WHITSETT NC 27377

RED OAK FIREWOOD
1066 LITTLE VINE CHURCH RD
VILLA RICA GA 30180

RED ROCK HOLDING LLC
PO BOX 25040
SCOTTSDALE AZ 85255

RED SHOVEL LLC
PO BOX 91598
ALBUQUERQUE NM 87199

REDCUP BEVERAGE SVC
1328 S BEACH CT
DENVER CO 80219

REDDS TREE SVC
3511 JACK MANN RD
LITTLE ROCK AR 72210

REDLANDS JOINT VENTURE LLC
13191 CROSSROADS PKWY N
6TH FL
CITY OF INDUSTRY CA 91746

REDLANDS JOINT VENTURE LLC
C O MAJECTIC REALTY CO
SARA BOMBARDIER PROPERTY MANAGER
13191 CROSSROADS PKWY NORTH 6TH FL
CITY OF INDUSTRY CA 91746

REECE DEVELOPMENT GROUP LLC
5140 BANDERA ST #10
MONTCLAIR CA 91763

REFRIGERATED SPECIALISTS INC
3040 E MEADOWS BLVD
MESQUITE TX 75150

REFRIGERATION PLUS LLC
2345 ACADEMY PL #109
COLORADO SPRINGS CO 80909

REGAL WINE CO
1190 KITTYHAWK BLVD
SANTA ROSA CA 95403

REGUS MANAGEMENT GROUP LLC 7805158
PO BOX 842456
DALLAS TX 75284-2456

REID AND REID INC
DBA REID ELECTRIC
608 PHILLIPS RD
GREER SC 29650

BETTY H REID
5725 TOBERY RD
FREDERICK MD 21704

RELAY FOR LIFE FIGHTING THE FIGHT FOR LIFE
2133 LOUISE AVE
CAHOKIA IL 62206

RELIABLE CHURCHILL DBA BREAKTHRU BEVERAGE
MD
7621 ENERGY PKWY
BALTIMORE MD 21226

RELIABLE COMPACTOR SERIVCE INC
PO BOX 182314
SHELBY TWP. MI 48318

RELIABLE FIRE PROTECTION LLC
5510 LANDERS RD STE B
NORTH LITTLE ROCK AR 72117

RELIANT ELECTRICAL SVC INC
650 N ROSE DR #405
PLACENTIA CA 92870

RENAISSANCE DENVER DOWNTOWN CITY CENTE
918 17TH ST
DENVER CO 80202

RENAUD COOK DRURY MESAROS PA
1 NORTH CENTRAL AVE STE 900
PHOENIX AZ 85004

RENO FORKLIFT INC
PO BOX 50009
SPARKS NV 89435

RENODIS INC
476 ROBERT ST N
ST PAUL MN 55101

REPAIR NOW
5202 GULFPORT DR
GARLAND TX 75043

REPUBLIC BEVERAGE - KENTUCKY
PO BOX 37100
LOUISVILLE KY 40233

REPUBLIC NATIONAL DIST  DEERFIELD BCH
441 SW 12TH AVE
DEERFIELD BEACH FL 33442

REPUBLIC NATIONAL DIST - ASHLAND
5401 EUBANK RD
SANDSTON VA 23150

REPUBLIC NATIONAL DIST - CO
8000 SOUTHPARK TERR
LITTLETON CO 80120

REPUBLIC NATIONAL DIST - COLUMBIA
3150 CHARLESTON HWY
W COLUMBIA SC 29171

REPUBLIC NATIONAL DIST - CORPUS CHRISTI
434 45TH ST
CORPUS CHRISTI TX 78405

REPUBLIC NATIONAL DIST - EL PASO
6906 COMMERCE
EL PASO TX 79915

REPUBLIC NATIONAL DIST - GRAND PRAIRIE
1010 ISUZU PKWY
GRAND PRAIRIE TX 75053

REPUBLIC NATIONAL DIST - HOUSTON
8045 NORTHCOURT RD
HOUSTON TX 77040

REPUBLIC NATIONAL DIST - JESSUP
PO BOX 687
ANNAPOLIS JUNCTION MD 20701

REPUBLIC NATIONAL DIST - NEW ORLEANS
809 JEFFERSON HWY
JEFFERSON LA 70121

REPUBLIC NATIONAL DIST - PENSACOLA
6256 N WEST ST
PENSACOLA FL 32505

REPUBLIC NATIONAL DIST - SAN ANTONIO
6511 TRI COUNTY PKWY
SCHERTZ TX 78154

REPUBLIC NATIONAL DIST - TAMPA
4901 SAVARESE CIR
TAMPA FL 33634

REPUBLIC NATIONAL DIST COMP
809 JEFFERSON HWY
JEFFERSON LA 70121

REPUBLIC SVC #620
PO BOX 78829
PHOENIX AZ 85062

RESTAURANT DYNAMICS
PO BOX 1133
AUBURN GA 30011

RESTAURANT EQUIPMENT SRV INC
1431 PANDO AVE
COLORADO SPRINGS CO 80905

RESTAURANT SVC INC
2629 REDWING RD STE 370
FORT COLLINS CO 80526

RESTAURANT TECHNICAL SVC
PO BOX 1206
CAMPBELL CA 95009

RESTON SPECTRUM LLLP LERNER CORP
LEGAL DEPT
EMILY GAGLIARDI SR LEASING MANAGER
2000 TOWER OAKS BLVD 8TH FL
ROCKVILLE MD 20852

RETAIL PROP OF AMERICA INC
13068 COLLECTIONS CTR DR
CHICAGO IL 60693-0130

REVENUE MANAGEMENT SOLUTIONS LLC
OLIVIER ROUGIE
PRESIDENT/CFO
777 S HARBOUR ISLAND BLVD #890
TAMPA FL 33602

REX MOORE GROUP INC
6001 OUTFALL CIR
SACRAMENTO CA 95828

RG AND E
PO BOX 847813
BOSTON MA 02284

RH BARRINGER DISTRIBUTING CO
1620 FAIRFAX RD
GREENSBORO NC 27407

RHYNO CONSTRUCTION INC
MARTIN BOJORQUEZ
5316 DON MIGUEL PL SW
ALBUQUERQUE MN 87105

RICHARD LOWE REFRIGERATION SERV INC
PO BOX 9407
AUSTIN TX 78766

RICHARD OVERHOLSER
DBA A-1 BACKFLOW TESTING LLC
410 ARRAWANNA ST
COLORADO SPRINGS CO 80909

RICHARD P WALTZ PLUMBING AND HEATING CO INC
179 PRESUMPSCOT ST
PORTLAND ME 04103

LAURA C RICHARD
3412 RED OAK ST
SACHSE TX 75048

RICHMOND COUNTY TAX COMMISSIONER
535 TELFAIR ST  RM 100
AUGUSTA GA 30901

RICKS RECOVERY SALVAGE AND CONSTRUCTION
149 CROSS RD
BLOOMSBURG PA 17815

RIDMED INC
531 COUNTRY LN
BUDA TX 78610

RIESEN FUNDING LLC
PO BOX 25040
SCOTTSDALE AZ 85255

DEAN RIESEN
RIMROCK PARTNERS
2415 E CAMELBACK RD STE 700
PHOENIX AZ 85016

RITTENHOUSE RESTORATIONS INC
2257 SETTER RUN LN
STATE COLLEGE PA 16801

RIVER CITY DISTRIBUTING INC  KY
PO BOX 58369
LOUISVILLE KY 40268

RIVER PARK PROPERTIES II
DBA THE SHOPS AT RIVER PARK
265 E RIVER PK CIR  #150
FRESNO CA 93720

RIVER PARK PROPERTIES II
265 E RIVER PK CIR STE 150
FRESNO CA 93720

RL LIPTON DIST CO  CLEVELAND
5900 PENNSLYVANIA AVE
MAPLE HTS OH 44137

RMC DISTRIBUTORS LLC
1525 N NEWPORT RD
COLORADO SPRGS CO 80916

RN ACQUISITION LLC
DBA LAKESHORE BEVERAGE_33524
1401 E ALGONQUIN
ARLINGTON HTS IL 60005

RNDC  NATIONAL WINE AND SPIRITS LLC  MI
17550 ALLEN RD
BROWNSTOWN MI 48193

ROANOKE VALLEY WINE CO
1250 INTERVALE DR
SALEM VA 24153

ROBERT HALF INTERNATIONAL
DBA RH MANAGEMENT RESOURCES
PO BOX 743295
LOS ANGELES CA 90074

ROBERT P DUCKWORTH CLERK OF CIRCUIT COURT
8 CHURCH CIR RM
H-101
ANNAPOLIS MD 21404

ROBERT TRAVIS COLLINGSWORTH  DBA
WORTH LANDSCAPING
PO BOX 6923
CORPUS CHRISTI TX 78466

ROBERTS ELECTRICAL CONTRACTORS INC
7420 HITT RD STE D
MOBILE AL 36695

ROBERTS OXYGEN CO INC
PO BOX 5507
ROCKVILLE MD 20855

ROCKLAND ELECTRIC CO
PO BOX 1009
SPRING VALLEY NY 10977

ROCKY MOUNTAIN POWER
1033 NE 6TH AVE
PORTLAND OR 97256

ROCKY RIDGE STATION LLC
PHILLIPS EDISON AND COMPANY
PO BOX 645622
PITTSBURGH PA 15264-5254

ROCKY RIDGE STATION LLC
ROBERT F MYERS COO LEASE ADMINISTRATION
DEPT
11501 NORTHLAKE DR
CINCINNATI OH 45249

ROCKY RIDGE VENTURE LLC
FULCRUM MGMT GROUP
1530 J ST STE 200
SACRAMENTO CA 95814

RODERICK ENTERPRISES
PO BOX 186
MIDVALE UT 84047

RODERICK ENTERPRISES
RENEE SCHMID ASSET/PROPERTY MNGR
1214 EAST VINE ST
SALT LAKE CITY UT 84121

GERALD E RODTS JR
1317 PEACHTREE BATTLE AVE NW
ATLANTA GA 30327

ROGER TUTTEROW PHD
502 VININGS CREST
SMYRNA GA 30080

ROLLAND SAFE AND LOCK CO LLC
PO BOX 671334
DALLAS TX 75267

ROLLING HILLS PLAZALLC
C O LA CAZE DEVELOPMENT CO
JOHN MASTANDREA PROPERTY MANAGER
2601 AIRPORT DR STE 300
TORRANCE CA 90505

ROLLINS' LANDSCAPING AND MAINT INC
PO BOX 864
FT COLLINS CO 80522

ROMANO'S MACARONI GRILL
FAMILY FUND
1855 BLAKE ST
DENVER CO 80202

ROMY CONTRACTING DBA ROBERT JOHN
VERSTRATEN
106 HILLARY DR
ROCHESTER NY 14624

RONALD A SAGONA
SAGONAS ALL CITY BACKFLOW INC
3125 INCLINADO
SAN CLEMENTE CA 92673

RONALD WAYNE DUFF DBA CUSTOM CERAMIC TILE
4145 EQUESTRIAN LN
NORCO CA 92860

ROOF MASTER MAINTENANCE AND ROOFING INC
4763 VICKSBURG ST
DALLAS TX 75207

ROOTER HERO PLUMBING INC
PO BOX 398
SUN VALLEY CA 91352

ROOTER SVC INC ROOTER 2000
PO BOX 40111
MESA AZ 85274

ROOTER TOOTER PLUMBING LLC
PO BOX 811
SEAGOVILLE TX 75159

ROOTERMAN PLUMBERS
PO BOX 549
GUYTON GA 31312

RICHARD J ROSENTHAL
PO BOX 837
VENICE CA 90294

ROSEVILLE FIRE DEPT
316 VERNON ST #480
ROSEVILLE CA 95678

ROSEVILLE ROCKLIN ELECTRIC
7325 TIMBERROSE WAY
ROSEVILLE CA 95747

CHARLES ADAM ROSINSKI
11323 ROCKY RIDGE RD
KEYMAR MD 21757

DAVID ROTH
1307 PARRY SOUND
PASADENA TX 77504

ROTO ROOTER
PO BOX 51370
LIVONIA MI 48151

ROTO ROOTER SVC CO
250 CHEMED CTR
CINCINNATI OH 45202

ROTO ROOTER SVC CO INC
5672 COLLECTIONS CTR DR
CHICAGO IL 60693-0056

ROTO-ROOTER
4228 NEWTON RD #A
STOCKTON CA 95205

ROTO-ROOTER PLUMBERS
136 TANNER RD
GREENVILLE SC 29607

ROTO-ROOTER PLUMBLING AND DRAIN SVC
PO BOX 7226
SHERWOOD AR 72124

ROUBIN ASSOCIATES LLC
JULIA BLACKWELL
8550 LEE HIGHWAY STE 700
FAIRFAX VA 22031

ROWLAND WATER DISTRICT
PO BOX 513225
LOS ANGELES CA 90051

ROYAL CUP INC
PO BOX 206011
DALLAS TX 75320

ROYAL REFRIGERATION INC
5150 ARVILLE ST
LAS VEGAS NV 89118

ROYSTON MUELLER MCLEAN AND REID LLP
102 W PENNSYLVANIA AVE  #600
TOWSON MD 21204

RPAI US MANAGEMENT LLC
R DANIEL DAN GUINSLER ASST VP PROPERTY
MNGMT
1101 N LAKE DESTINY RD STE 265
MAITLAND FL 32751

RSI-MECHANICAL SVC
PO BOX 190205
MOBILE AL 36619

RSI-RESTAURANT SVC INC
PO BOX 190205
MOBILE AL 36619

RUBEN FRANCISCO DBA SAFE FIRE INSPECTIONS
3129 HACIENDA BLVD #646
HACIENDA HEIGHTS CA 91745

RUBEN VIVEROS DBA VINYL-PRO
MOBILE COMMERCIAL UPHOLSTERY
785 TUCKER RD #G315
TEHACHAPI CA 93561

RUBY WINES INC
PO BOX 7
AVON MA 02322

RUCKER MECHANICAL INC
5217 N COUNCIL
OKLAHOMA CITY OK 73132

RUSTY BUFFALO CO
10414 ROBINDALE DR
DALLAS TX 75238

RUTHERFORD COUNTY TRUSTEE
PO BOX 1316
MURFREESBORO TN 37133

RYAN EXCAVATING LLC
721 OTTAWA ST
LOWELL MI 49331

RYDER TRANSPORTATION SVC
PO BOX 96723
CHICAGO IL 60693

RYDER TRUCK RENTAL INC
PO BOX 402366
ATLANTA GA 30384

SA DEVELOPMENT CO LP
1 EEXCUTIVE BLVD
YONKERS NY 10701

SABIN ELECTRIC LLC
265 N MAIN STE 103
SPANISH FORK UT 84660

SACCANI DISTRIBUTING CO
2600 5TH ST
SACRAMENTO CA 95818

SACRAMENTO COUNTY
TAX COLLECTOR'S OFFICE
PO BOX 508
SACRAMENTO CA 95812-0508

SACRAMENTO COUNTY UTILTIES
P O BOX 1804
SACRAMENTO CA 95812

SACRAMENTO RENDERING CO INC
11350 KEIFER BLVD
SACRAMENTO CA 95830

SAGE SOFTWARE INC
14855 COLLECTIONS CTR DR
CHICAGO IL 60693

SALT LAKE COUNTY HEALTH DEPT
PO BOX 144575
SALT LAKE CITY UT 84114

SALT LAKE COUNTY TREASURER
PO BOX 410418
SALT LAKE CITY UT 84141-0418

SAMCO FACILITIES MAINTENANCE
11878 BROOKFIELD
LIVONIA MI 48150

SAN ANTONIO WATER SYSTEM
PO BOX 2990
SAN ANTONIO TX 78299

SAN DIEGO COUNTY TREASUER
WILLIAM JERNIGAN
1600 PACIFIC HWY #62
SAN DIEGO CA 92101

SAN DIEGO GAS AND ELECTRIC
PO BOX 25111
SANTA ANA CA 92799

SANCHEZ ET AL V MAC ACQUISITION LLC
RE: MERCEDES SANCHEZ ROLANDO SANCHEZ
THE TINSTMAN LAW FIRM  ERIC TINSTMAN
GRAND BAY PLAZA SUITE 601
2665 SOUTH BAYSHORE DRIVE
COCONUT GROVE FL 33113

SANFORD SEMCHAK AND SPEIGHTS INC
1125 W COLUMBUS ST
BAKERSFIELD CA 93301

SANTOS AND SONS STRIPING CO
2700 YALE ST
IRVING TX 75061

SANTY INTEGRATED INC
8370 E VIA DE VENTURA
STE K-100
SCOTTSDALE AZ 85258

SARATOGA EAGLE SALES AND SVC
45 DUPLAINVILLE RD
SARATOGA SPRINGS NY 12866

NAOMI SARNA
DBA CH/MG RAMSEY OWNER LLC
220 E 42ND ST  29TH FL
NEW YORK NY 10017

SAUCEDO CHAVEZ PC
6565 AMERICAS PKWY NE
STE 920
ALBUQUERQUE NM 87110

SAUL MOMOTIC LANDSCAPING
5983 SEMINOLE DR
LAKE WORTH FL 33449

SAVANNAH DISTRIBUTING - ATLANTA
PO BOX 1388
SAVANNAH GA 31402

SBC TAX COLLECTOR
268 W HOSPITALITY LN FIRST FLOOT
SAN BERNARDINO CA 92415-0360

SC BASS INC
DBA BASS PLUMBING AND HEATING
486 CENTRAL AVE
ALBANY NY 12206

SC DEPT OF REVENUE
PO BOX 125
COLUMBIA SC 29214

SC DEPT OF REVENUE
TAXABLE PARTNERSHIP
COLUMBIA SC 29214-0036

SC DEPT OF REVENUE ABLE SECTION
300A OUTLET POINTE BLVD
COLUMBIA SC 29210

SC DHEC
2600 BULL ST
COLUMBIA SC 29201

SCC TAX COLLECTOR
EAST WING 6TH FLOOR
70 WEST HEDDING ST
SAN JOSE CA 95110-1767

SCHAMBERGER BROS INC
101 E HILL ST
PO BOX 7440
VILLA PARK IL 60181

LINDA SCHMIDT
GUEST REFUND
12176 HARPERS CT NE
BLAINE MN 55449

SCHNEIDER ELECTRIC
25716 NETWORK PL
CHICAGO IL 60673-1257

SCHOENMANN PRODUCE CO INC
PO BOX 51705
LAFAYETTE LA 77061

SCOTT C MCDERMAND AS TRUSTEE
PO BOX 691
JAMUL CA 91935

SCOTT MICHAEL KRUPPNER DBA TRUESKAPES
3706 EAST NORTH ST APRT Q2
GREENVILLE SC 29615

SPENCER SCOTT
THREE FOREST PLAZA
12221 MERIT DR
DALLAS TX 75251

SCOTTS EQUIPMENT REPAIR
RANDALL SCOTT
122 CHILDERS CIR
PIEDMONT SC 29673

SCRANTON REALTY LLC
DONN WEINBERG
JOEL WINEGARDEN
7 PARK CTR CT
OWINGS MILLS MD 21117

SEAL TEX INC
8435 DIRECTORS ROW
DALLAS TX 75247

SEARS HOLDINGS CORP
12670 COLLECTIONS DR
CHICAGO IL 60693

SECOND FLORIDA BS INVESTMENTS LLC
80 NASHUA RD  STE 24
LONDONBERRY NH 03053

SECOND FLORIDA BS INVESTMENTS LLC
RAJA KHANNA
80 NASHUA RD
LONDONDERRY NH 03053

SECOND FLORIDA BS INVESTMENTS LLC
77 S BIRCH ROAD #11D
FT LAUDERDALE FL 33316

SECOND FLORIDA BS INVESTMENTS LLC
GILPIN GIVHAN PC
LESLIE H PITMAN, ESQ.
P.O. DRAWER 4540
MONTGOMERY AL 36103

SECURITY FIRE PROTECTION CO INC
4495 S MENDENHAIL RD
MEMPHIS TN 38141

SECURITY UNLIMITED LOCKSMITH
15339 PARTHENIA ST
NORTH HILLS CA 91343

SEDILLO LANDSCAPING INC
PO BOX 570097
LAS VEGAS NV 89157

SELECT WINES INC  VA
14000 WILLARD RD STE 3
CHANTILLY VA 20151

SELECTRICITY LLC
1811 BLACKBIRD LN
PENSACOLA FL 32534

SELMA POLICE DEPT
9375 CORPORATE DR
SELMA TX 78154

SEMINOLE COUNTY
WATER AND SEWER UTILITY
PO BOX 958443
LAKE MARY FL 32795

SEMINOLE COUNTY TAX COLLECTOR
PO BOX 630
SANFORD FL 32772

SEMPRA ENERGY SOLUTIONS
PO BOX 730964
DALLAS TX 75373

SENTINEL CLOUD BROKERS LLC
3333 LEE PKWY STE 600
DALLAS TX 75219

SENTRY FIRE AND SAFETY INC
1294 S INCA ST
DENVER CO 80223

SERGIOS 4 PINES BLVD LLC
RENE PRATS
12380 SW 130 ST
MIAMI FL 33186

SERITAGE GROWTH PROPERTIES LP
PO BOX 776148
CHICAGO IL 60677

SERITAGE GROWTH PROPERTIES LP
MATTHEW FERNAND
OWNER
54 W 40TH ST STE 10N
NEW YORK NY 10018

SERITAGE GROWTH PROPERTIES LP
MARY ROTTLER
EXECUTIVE VP OPERATIONS AND LEASING
54 W 40TH ST STE 10N
NEW YORK NY 10018

SERVCO LLC
701 BAGLEY DR
TRUSSVILLE AL 35173

SEVEN CLEANING SVC CORP
607 N MONTELLO ST
BROCKTON MA 02301

SEW COMPLETE UPHOLSTERY LLC
6329 INGALLS ST
ARVADA CO 80003

SHAMROCK CONSTRUCTION SVC INC
20252 VIEWCREST CT
SAN JOSE CA 95120

SHANKAR NEVADA LLC
DEPT 34683
PO BOX 39000
SAN FRANCISCO CA 94139

SHANKAR NEVADA LLC
EUGENE BURGER MANAGEMENT CORPORATION
KEVIN MOLONEY DISTRICT MANAGER
5011 MEADOWOOD MALL WAY STE 200
RENO NV 89502

SHARE OUR STRENGTH
NO KID HUNGRY
PO BOX 75475
BALTIMORE MD 21275-5475

SHARI L HUMPHREY DBA CLICKER GUY
PO BOX 1613
DRAPER UT 84020

SHARP FORCE PAINTING INC
PO BOX 391393
SNELLVILLE GA 30039

SHATIN COMMERCIAL INTERIORS LLC
10701 WHITE HALL RD
HAGERSTOWN MD 21740

SHEARER LOCKSMITH INC
SHEARER SECURITY DEVICES
5450 DERRY ST
HARRISBURG PA 17111

SHEER ENTERPRISES INC
6250 N MILITARY TRL STE204
W PALM BEACH FL 33407

SHELBY COUNTY HEALTH DEPT
ENVIRONMENTAL HEALTH AND FOOD SAFETY
814 JEFFERSON AVE 5TH FL
MEMPHIS TN 38105

SHELBY TOWN CENTER I LLC
34120 WOODWARD
BIRMINGHAM MI 48009

SHELBY TOWNSHIP
DEPT OF PUBLIC WORKS
6333 23 MILE RD
SHELBY TWP MI 48316

SHELIA MANSFIELD DBA LOCKOUT SVC
24629 N 46TH AVE
GLENDALE AZ 85310

SHENKER RUSSO AND CLARK LLP
121 STATE ST
ALBANY NY 12207

SHEPHERDS RESTAURANT SVC INC
PO BOX 1711
WAKE FOREST NC 27588

SHERIFF LLC
PO BOX 172285
MEMPHIS TN 38187

SHERIFF LLC
HENRY N CANNON
6685 POPLAR AVE STE 200
GERMANTOWN TN 38138

DAVE SHERRILL
9311 BREAKERS ROW
FORT PIERCE FL 34945

SHERWOOD MALL LLC
5250 CLAREMONT AVE
STOCKTON CA 95207

SHERWOOD MALL MALL MANAGEMENT OFFICE
GENERAL MANAGER
5308 PACIFIC AVE
STOCKTON CA 95207

SHOES FOR CREWS LLC
FILE LOCKBOX 51151
LOS ANGELES CA 90074

SHOPCORE PROPERTIES RS MANAGEMENT LLC
LINDA MADWAY
307 FELLOWSHIP RD STE 116
MOUNT LAUREL NJ 08054

SHOPPING CENTER ASSOC
SIMON PROPERTY GROUP
LEGAL LEASING DEPT
SUNDESH SHAH VP DEVELOPMENT
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

SHOPPING CENTER ASSOC
FISHMAN, MCINTYRE, BERKELEY, LEVINE,
SAMANSKY, P.C. LAWRENCE M. BERKELEY, ESQ.
120 EAGLE ROCK AVENUE
EAST HANOVER NJ 07936

SHOPPING CENTER ASSOCIATES
DBA MENLO PARK MALL
9136 PAYSPHERE CR
CHICAGO IL 60674

SHORE POINT DISTRIBUTING CO
PO BOX 275
ADELPHIA NJ 07710

SHRED-IT USA
PO BOX 101007
PASADENA CA 91189-1007

DAN SHUSTA
401 FERRIS NW
WALKER MI 49504

SHUTTS AND BOWEN
SUNTRUST BANK NA
25 PARK PL
ATLANTA GA 30308

SARAH SIBLEY
5778 HOMESTEAD LN
ANACORTES WA 98221

SIGMA NATIONAL INC
TRED SPRATLEY
SIGMA NATIONAL INCL
1213 MALL DRIVE
RICHMOND VA 23235

SIGNATURE LANDSCAPES
3705 BARRON WAY
RENO NV 89511

SILLS CUMMINS AND GROSS PC
ONE RIVERFRONT PLZ
NEWARK NJ 07102

SILVER EAGLE-TX
8660 N ELDRIGE PKWY
CYPRESS TX 77041

SILVER STATE PLUMBING LLC
4535 COOPER SAGA ST
LAS VEGAS NV 89115

SILVER SVC REFRESHMENT SYSTEMS
7340 SMOKE RANCH RD
STE D
LAS VEGAS NV 89128

SILVERSTATE REFRIGERATION AND HVAC LLC
4535 COPPER SAGE ST
LAS VEGAS NV 89115

SIMON PROPERTY GROUP LP
867670 RELIABLE PKWY
CHICAGO IL 60686

SIMON PROPERTY GROUP LP
SIMON PROPERTY GROUP
LEAGAL LEASING
MIKE FREESE ASST GENERAL COUNSEL
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

SIMON PROPERTY GROUP LP
MCKENNA, MCCAUSLAND & MURPHY PA
CHRISTINE J. MCKENNA, ESQ.
3020 NE 32ND AVE, SUITE 304
FORT LAUDERDALE FL 33308

SIMON ROOFING AND SHEET METAL CORP
PO BOX 951109
CLEVELAND OH 44193

ROBERT A SINCLAIR
DBA GRASSBUSTERS LAWNCARE
14696 COPELAND CHAPEL
MONTGOMERY TX 77316

SINGLE DIGITS INC
4 BEDFORD FARMS DR   STE 210
BEDFORD NH 03110

SIR G ALL CORP
SIR G ALL CONSTRUCTION AND MAINTENANCE
18660 ALTARIO ST
LA PUENTE CA 91744

SIRNA AND SONS MAINLINE PRODUCE
7176 STATE RTE 88
RAVENNA OH 44266

SITO MOBILE SOLUTIONS INC
100 TOWN SQUARE PL
STE 204
JERSEY CITY NJ 07310

EMILE F SKAFF
4540 CHARMION LN
ENCINO CA 91316

SLM WASTE AND RECYCLING SVC INC
PO BOX 782678
PHILADELPHIA PA 19178-2678

SMITH GROUNDS MANANGEMENT LLC
PO BOX 2134
MATTHEWS NC 28106

SMITH PHOTOGRAPHY
5226 ELM ST
HOUSTON TX 77081

ALLEN SMITH
1241 FM 1696 W
HUNTSVILLE TX 77340

SMUD
PO BOX 15555
SACRAMENTO CA 95852

SNAPFINGER INC - TILLSTER
3025 WINDWARD PLZ STE 550
ALPHARETTA GA 30005

SNELLER SNOW SYSTEMS
675 CLYDE CT SW
BYRON CENTER MI 49315-8446

SNOHOMISH COUNTY TREASURER
PO BOX 34171
SEATTLE WA 98124-1171

SNYDER NEON DISPLAYS INC
5 HIGHLAND AVE
ALBANY NY 12205

SOLAR ELECTRIC INC
13327 SW 135TH AVE
MIAMI FL 33186

SOMERSET TIRE SVC INC
358 SAW MILL RIVER RD
MILLWOOD NY 10546

SOMETHING EXTRA PBL INC DBA LAGNIAPPE
PO BOX 3003
MOBILE AL 36652

SONAR BONAR LLC DBA GARY BONAR
4711 W LEILA AVE
TAMPA FL 33616

SOS OF ALABAMA
JOHN H MERRILL
PO BOX 5616
MONTGOMERY AL 36103-5616

SOS OF ARIZONA
MICHELLE REAGAN
OFFICE OF THE SECRETARY OF STATE
1700 W WASHINGTON ST
F17
PHOENIX AZ 85007-2888

SOS OF ARKANSAS
MARK MARTIN
STATE CAPITOL
500 WOODLANE AVE
SUITE 256
LITTLE ROCK AR 72201

SOS OF CALIFORNIA
ALEX PADILLA
1500 11TH ST
SACRAMENTO CA 95814

SOS OF COLORADO
WAYNE W WILLIAMS
COLORADO DEPT OF STATE
1700 BROADWAY
SUITE 200
DENVER CO 80290

SOS OF DELAWARE
JEFFREY W BULLOCK
401 FEDERAL ST
SUITE 3
DOVER DE 19901

SOS OF FLORIDA
KEN DETZNER
RA GRAY BUILDING
500 SOUTH BRONOUGH ST
TALLAHASSEE FL 32399-0250

SOS OF GEORGIA
BRIAN P KEMP
214 STATE CAPITOL
ATLANTA GA 30334

SOS OF ILLINOIS
JESSE WHITE
213 STATE CAPITOL
SPRINGFIELD IL 62756

SOS OF INDIANA
CONNIE LAWSON
200 W WASHINGTON ST
ROOM 201
INDIANAPOLIS IN 46204

SOS OF IOWA
PAUL D PATE
FIRST FLOOR LUCAS BUILDING
321 E 12TH ST
DES MOINES IA 50319

SOS OF KANSAS
KRIS W KOBACH
MEMORIAL HALL 1ST FLOOR
120 SW 10TH AVE
TOPEKA KS 66612-1594

SOS OF KENTUCKY
ALISON LUNDERGAN GRIMES
OFFICE OF THE KENTUCY SECRETARY OF STATE
700 CAPITAL AVE STE 152
FRANKFORT KY 40601

SOS OF LOUISIANA
TOM SCHEDLER
8585 ARCHIVES AVE
PO BOX 94125
BATON ROUGE LA 70804-9125

SOS OF MAINE
MATTHEW DUNLAP
148 STATE HOUSE STATION
AUGUSTA ME 00433-0148

SOS OF MARYLAND
JOHN C WOBENSMITH
FRED L WINELAND BUILDING
16 FRANCIS ST
ANNAPOLIS MD 21401

SOS OF MASSACHUSETTS
WILLIAM FRANCIS GALVIN
ONE ASHBURTON PLACE
ROOM 1611
BOSTON MA 02108-1512

SOS OF MICHIGAN
RUTH JOHNSON
MICHIGAN DEPARTMENT OF STATE
LANSING MI 48919

SOS OF MINNESOTA
STEVE SIMON
OFFICE OF THE SECRETARY OF STATE
RETIREMENT SYSTEMS OF MINNESOTA BLDG
60 EMPIRE DR STE 100
ST. PAUL MN 55103

SOS OF MISSISSIPPI
DELBERT HORSEMANN
401 MISSISSIPPI ST
JACKSON MS 39201

SOS OF MISSOURI
JOHN R ASHCROFT
600 WEST MAIN ST
JEFFERSON CITY MO 65101

SOS OF NEBRASKA
JOHN A GALE
PO BOX 94608
LINCOLN NE 68509-4608

SOS OF NEVADA
BARBARA K CEGAVSKE
NEVADA STATE CAPITOL BLDG
101 N CARSON ST STE 3
CARSON CITY NV 89701

SOS OF NEW JERSEY
KIM GUADAGNO
225 W STATE ST
PO BOX 001
TRENTON NJ 08625-0300

SOS OF NEW MEXICO
MAGGIE TOULOUSE OLIVER
NEW MEXICO STATE CAPITOL ANNEX NORTH
325 DON GASPAR STE 300
SANTA FE NM 87501

SOS OF NEW YORK
ROSSANA ROSADO
ONE COMMERCE PLAZA
99 WASHINGTON AVE
ALBANY NY 12231-0001

SOS OF NORTH CAROLINA
ELAINE F MARSHALL
2 SOUTH SALISBURY ST
PO BOX 29622
RALEIGH NC 27626-0622

SOS OF OHIO
JON HUSTED
180 EAST BROAD ST
16TH FLOOR
COLUMBUS OH 43215

SOS OF OKLAHOMA
CHRIS BENGE
2300 N LINCOLN BLVD
STE 101
OKLAHOMA CITY OK 73105-4897

SOS OF PENNSYLVANIA
PEDRO A CORTES
302 NORTH OFFICE BLDG
HARRISBURG PA 17120

SOS OF SOUTH CAROLINA
MARK HAMMOND
EDGAR BROWN BLDG
1205 PENDELTON ST STE 525
COLUMBIA SC 29201

SOS OF TENNESSEE
TRE HARGETT
312 ROSA L PARKS AVE
8TH FLOOR SNODGRASS TOWER
NASHVILLE TN 37243-1102

SOS OF TEXAS
ROLANDO B PABLOS
JAMES E RUDDER BUUILDING
1019 BRAZOS
AUSTIN TX 78701

SOS OF UTAH
160 E 300 S
2ND FLOOR
SALT LAKE CITY UT 84111

SOS OF VIRGINIA
KELLY THOMASSON
PO BOX 1475
RICHMOND VA 23218

SOS OF WASHINGTON
KIM WYMAN
LEGISLATEIVE BUILDING
PO BOX 40220
OLYMPIA WA 98504-0220

TAMIM SOUFAN
4940 CORINTHIAN BAY DR
FRISCO TX 75034

SOUTH CAROLINA ATTORNEY GENERAL
ALAN WILSON
REMBERT C DENNIS OFFICE BLDG
1000 ASSEMBLY ST RM 519
COLUMBIA SC 29211-1549

SOUTH CAROLINA DEPT OF CONSUMER AFFAIRS
3600 FOREST DR STE 300
PO BOX 5757
COLUMBIA SC 29250-5757

SOUTH CAROLINA DEPT OF HEALTH
AND ENVIRONMENTAL CONTROL
2600 BULL ST
COLUMBIA SC 29201

SOUTH CAROLINA DEPT OF LABOR LICENSING
AND REGULATIONS
DIRECTOR
SYNERGY BUSINESS PARK KINGSTREE BLDG
110 CENTERVIEW DR
COLUMBIA SC 29210

SOUTH CAROLINA DEPT OF NATURAL RESOURCES
RAMBERT C DENNIS BUILDING
1000 ASSEMBLY ST
COLUMBIA SC 29201

SOUTH CAROLINA DEPT OF REVENUE
301 GERVAIS ST
PO BOX 125
COLUMBIA SC 29201

SOUTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 11778
COLUMBIA SC 29211

SOUTH CAROLINA UNEMPLOYMENT
PO BOX 7103
COLUMBIA SC 29202

SOUTH COAST AIR QUALITY
PO BOX 4943
DIAMOND BAR CA 91765

SOUTH COAST ELECTRICAL INC
2283 E VIA BURTON ST
ANAHEIM CA 92806

SOUTH COAST MARKETING LLC
6537 S STAPLES ST
STE 125305
CORPUS CHRISTI TX 78413

SOUTH COUNTY SHOPPINGTOWN LLC
CBL#0806 PO BOX 955607
ST. LOUIS MO 63195-5607

SOUTH DAKOTA ATTORNEY GENERAL
MARTY J JACKLEY
1302 EAST HIGHWAY 14
SUITE 1
PIERRE SD 57501-8501

SOUTH PENN LOCK AND SAFE CO
936 N PROVIDENCE RD
MEDIA PA 19063

SOUTH PORTLAND WINE CO
366 OCEAN ST
SOUTH PORTLAND ME 04106

SOUTH STREET CENTER LLC
EL PASEO SIMI
101 N WESTLAKE BLVD #201
WESTLAKE VILLAGE CA 91362

SOUTH STREET CENTER LLC
C O DSB PROPERTIES INC
CAROLINE SACHS PROPERTY ADMINISTRATOR
101 N WESTLAKE BLVD STE 201
WESTLAKE VILLAGE CA 91362

SOUTH STREET CENTER LLC
ROYAL OAK PROPERTY SVC
STEVE WELCH PROPERTY MANAGER
7750 BURNET AVE
VAN NUYS CA 91405

SOUTH TEXAS RESTAURANT EQUIPMENT INC
433 MCCAMPBELL RD
CORPUS CHRISTI TX 78408

SOUTHEAST GASKETS LLC
PO BOX 617530
ORLANDO FL 32861

SOUTHERN CALIFORNIA EDISON
PO BOX 600
ROSEMEAD CA 91771

SOUTHERN CALIFORNIA EDISON
PO BOX 300
ROSEMEAD CA 91772

SOUTHERN CALIFORNIA GAS CO
PO BOX C
MONTEREY PARK CA 91756

SOUTHERN EAGLE DISTRIBUTING LLC - GA
1320 HWY 80 WEST
GARDEN CITY GA 31408

SOUTHERN GLAZER'S OF DE
615 LAMBSON LN
NEW CASTLE DE 19720

SOUTHERN GLAZER'S WINE AND SPIRITS OF
UPSTATE NY
3063 COURT ST
SYRACUSE NY 13208

SOUTHERN GLAZER'S WINE AND SPIRITS OF AZ
2404 S WILSON ST STE 102
TEMPE AZ 85282

SOUTHERN GLAZER'S WINE AND SPIRITS OF CO
5270 FOX ST
DENVER CO 80217

SOUTHERN GLAZER'S WINE AND SPIRITS OF FL
2400 SW 145TH AVE STE 300
MIRAMAR FL 33027

SOUTHERN GLAZER'S WINE AND SPIRITS OF IL
ANNE VANONI
300 E CROSSROADS
BOLLINGBROOK IL 60440

SOUTHERN GLAZER'S WINE AND SPIRITS OF KY
PO BOX 991399
LOUISVILLE KY 40269

SOUTHERN GLAZER'S WINE AND SPIRITS OF LA
4377 NW 112TH ST
URBANDALE IA 50322

SOUTHERN GLAZER'S WINE AND SPIRITS OF MD
7001 QUAD AVE
BALTIMORE MD 21237

SOUTHERN GLAZER'S WINE AND SPIRITS OF MN
701 INDUSTRIAL BLVD NE STE B
MINNEAPOLIS MN 55413

SOUTHERN GLAZER'S WINE AND SPIRITS OF NM
1601 COMMERCIAL ST NE
ALBUQUERQUE NM 87102

SOUTHERN GLAZER'S WINE AND SPIRITS OF NV
PO BOX 19299
LAS VEGAS NV 89132

SOUTHERN GLAZER'S WINE AND SPIRITS OF SC
PO BOX 996
COLUMBIA SC 29202

SOUTHERN GLAZER'S WINE AND SPIRITS OF TN
6290 SHELBY VIEW DR
MEMPHIS TN 38134

SOUTHERN GLAZER'S WINE AND SPIRITS OF TX
14911 QUORUM DR STE 400
DALLAS TX 75254

SOUTHERN GLAZER'S WINE AND SPIRITS OF WA
PNW
1025 VALLEY AVE NW
PUYALLUP WA 98371

SOUTHERN GLAZERS WINE AND SPIRITS OF NCA
33321 DOWE AVE
UNION CITY CA 94587

SOUTHERN GLAZERS WINE AND SPIRITS OF S CA
17101 VALLEY VIEW AVE
CERRITOS CA 90703

SOUTHERN NEVADA HEALTH DISTRICT
625 SHADOW LN
LAS VEGAS NV 89106

SOUTHERN NEVADA HEALTH DISTRICT
ENVIRO HEALTH #50523
PO BOX 845688
LOS ANGELES CA 90084-5688

SOUTHERN SHELBY SVC LLC
PO BOX 324
SHELBY AL 35143

SOUTHPARK MALL LLC
SRP PROPERTY MANAGEMENT LLC
LEASE COORDINATION GINA LOEHR
1 E WACKER DR STE 3700
CHICAGO IL 60601

SOUTHPARK MALL LLC
GENERAL MANAGER
KURT REDDICK GENERAL MANAGER
500 SOUTHPARK CTR
STRONGSVILLE OH 44136

SOUTHWASTE DISPOSAL LLC
PO BOX 53988
LAFAYETTE LA 70505

SOUTHWEST GAS CORP
PO BOX 98890
LAS VEGAS NV 89193

SOUTHWEST PRECISION PRINTERS
AND ASSOCIATES LP
1055 CONRAD SAUER
HOUSTON TX 77043

SPARK ENERGY GAS LLC
PO BOX 4328
MSC 350
HOUSTON TX 77210

SPEC'S FAMILY PARNERS
2410 SMITH ST
HOUSTON TX 77006

SPEC'S FAMILY PARTNERS
FINER FOODS
2410 SMITH ST
HOUSTON TX 77006

SPECIAL 'T' WATER SYSTEMS INC
PO BOX 165
WHITTIER CA 90608

SPRAGUE OPERATING RESOURCES
PO BOX 347514
PITTSBURGH PA 15251

SPRINGDALE LAWN CARE INC
288 W KEMPER RD
SPRINGDALE OH 45246

SPROUT SOCIAL INC
131 S DEARBORN ST STE 700
CHICAGO IL 60603

SRP
PO BOX 80062
PRESCOTT AZ 86304

SS KEMP AND CO LLC DBA TRIMARK SS KEMP
PO BOX 536326
PITTSBURGH PA 15253

ST CHARLES COUNTY COLLECTOR
201 N SECOND ST STE 134
SAINT CHARLES MO 63301

ST PETERSBURG POLICE DEPT
ALARM ENFORCEMENT
PO BOX 2842
ST. PETERSBURG FL 33731

STAINLESS STEEL SPECIALISTS LLC
6951 SOUTH 300 WEST STE B
MIDVALE UT 84047

STANDARD DISTRIBUTING CO INC
100 S MEWS DR
NEW CASSTLE DE 19720

STANDARD RESTAURANT EQUIPMENT
PO BOX 65189
SALT LAKE CITY UT 84165

STANDARD SALES
4330 MARK DABLING BLVD
COLORADO SPRINGS CO 80907

STANDARD SECURITY LIFE INS CO OF NY
PO BOX 6240
CHURCH STREET STATION
NEW YORK NY 10249-6240

STANGER INDUSTRIES INC
4911 ELMWOOD AVE
KANSAS CITY MO 64130

STANLEY CONVERGENT SECURITY SOLUTIONS INC
DEPT CH 10651
PALASTINE IL 60055

STANLEY SECURITY SOLUTIONS INC
DEPT CH 14202
PALATINE IL 60055

STANZIONE FURNITURE REPAIR INC
14748 34 MILE RD
ROMEO MI 48065

STAPLES BUSINESS ADVANTAGE (SUPPLY)
PO BOX 83689
CHICAGO IL 60696

STAR WEST JV LLC
DBA SOUTHPARK MALL LLC
PO BOX 780135
PHILADELPHIA PA 19178

STARK CO METROPOLTN SEWER DIST
PO BOX 9972
CANTON OH 44711

STARTZEL V MAC ACQUISITION LLC
JILLIAN STARTZEL
PO BOX 10621
BURBANK CA 91510

STARTZEL V MAC ACQUISITION LLC
C/O DURKIN & HOOD, LLP
ATTN: MARQUI HOOD & MOLLY DURKIN
8840 WILSHIRE BLVD SUITE 207
BEVERLY HILLS CA 90211

STATE OF DELAWARE
DIVISION OF PUBLIC HEALTH
417 FEDERAL ST
DOVER DE 19901

STATE OF DELAWARE
DIVISION OF REVENUE
DE STATE BLDG 820 N FRENCH ST
WILMINGTON DE 19801

STATE OF DELAWARE DIVISION OF REVENUE
CARVEL STATE OFFICE BUILDING
820 N FRENCH ST
WILMINGTON DE 19801

STATE OF FLORIDA ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
THE CAPITOL PL-01
TALLAHASSEE FL 32399-1040

STATE OF FLORIDA DBPR
DIVISION OF HOTELS AND RESTAURANT
PO BOX 6300
TALLAHASSEE FL 32314

STATE OF FLORIDA DEPT OF REVENUE
5050 WEST TENNESSEE ST
TALLAHASSE FL 32399-0100

STATE OF GEORGIA GOVERNOR'S OFFICE
CONSUMER PROTECTION DIVISION
2 MARTIN LUTHER KING DR
SUITE 356
ATLANTA GA 30334-9077

STATE OF MAINE
OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY
39 STATE HOUSE STATION
AUGUSTA ME 04333-0039

STATE OF MARYLAND
DEPT OF ASSESSMENTS AND TAXATION
PERSONAL PROPERTY DIVISION
301 WEST PRESTON ST
BALTIMORE MD 21201

STATE OF MICHIGAN ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
PO BOX 30213
LANSING MI 48909-7713

STATE OF MICHIGAN DEPT OF LABOR
BUREAU OF CONTRUCTION CODES BOILER DIV
PO BOX 30255
LANSING MI 48909

STATE OF NEW JERSEY
DCA BFCE-DORES
PO BOX 663
TRENTON NJ 08646

STATE OF NEW MEXICO
TAXATION AND REVENUE DEPT
PO BOX 2527
SANTA FE NM 87504

STATE OF TENNESSEE
DEPT OF HEALTH
PO BOX 198990
NASHVILLE TN 37219

STEAM PRO
2713 SONIC DR
VIRGINIA BEACH VA 23453

STEFANELLI DISTRIBUTING
1945 W YALE AVE
FRESNO CA 93705

STEIN V MAC ACQUISITION LLC
NANCY STEIN
5645 COTTAGEVILLE LN
DOYLESTOWN PA 18902

STEIN V MAC ACQUISITION LLC
C/O GALERMAN, TABAKIN & WOLFE
ATTN: 'RICHARD A. WOLFE
261 OLD YORK RD
PO BOX 645
JENKINTOWN PA 19046

STEPHEN COHEN
315 PARKVIEW TER
GOLDEN VALLEY MN 55416

STEPHENS DISTRIBUTING CO
185 RAVENSWOOD RD
FORT LAUDERDALE FL 33312

STERLING STRIPING CO INC
210 SUSAN LN
CONROE TX 77385

STERN PRODUCE CO INC
3200 S 7TH ST
PHOENIX AZ 85040

STEVO INC
DBA CKS LOCKSHOP AND SECURITY CENTER
301 SE 4 ST
BOYNTON BEACH FL 33435

LUTHER ALLEN STEWART
DBA STEWART FLOORING
6883 MCCRARY RD EAST
SEMMES AL 36575

STIRLING PROPERTIES LLC
ASHEE WHITE PROPERTY ASSISTANT
109 NORTHPARK BLVD STE 300
COVINGTON LA 70433

STOCKTON POLICE DEPT
22 E WEBER AVE RM 350
STOCKTON CA 95202

STOCKTON UPHOLSTERY AND WINDOW CVRG
PO BOX 43348
BIRMINGHAM AL 35243

STONE BREWING CO
2865 EXECUTIVE PL
ESCONDIDO CA 92029

STONE CONROY LLC
25A HANOVER ROAD
STE 301
FLORHAM PARK NJ 07932

JONATHAN STOUT
1316 N 52ND W AVE
SKIATOOK OK 74070

STRATUS BUILDING SOLUTIONS
11260 CORNELL PK DR STE 708
CINCINNATI OH 45242

STRAUB DISTRIBUTING CO LTD
4633 E LA PALMA AVE
ANAHEIM CA 92807

STREAMLINE
6800 WEISKOPF AVE
STE 150
MCKINNEY TX 75070

STURGEON ELECTRIC CO INC
22389 NETWORK PL
CHICAGO IL 60673-1223

SUEMANDY PROPERTIES LLC
4898 SOLUTIONS CTR
CHICAGO IL 60677

SUEMANDY PROPERTIES LLC
STAR POINT COMMERCIAL MANAGEMENT LLC
MECA CEPHAS PROPERTY MANAGER
450 N ROXBURY DR STE 1050
BEVERLY HILLS CA 90210

SUEZ WATER DELAWARE
PAYMENT CENTER
PO BOX 371804
PITTSBURGH PA 15250

SUMMIT COUNTY HEALTH DISTRICT
1867 W MARKET ST
AKRON OH 44313

SUMMIT ENERGY SVC INC
25716 NETWORK PL
CHICAGO IL 60673

SUMMIT ENVIRONMENTAL TECHNOLOGIES INC
3310 WIN ST
CUYAHOGA FALLS OH 44223

SUMMIT GROUP SOFTWARE
1405 PRAIRIE PKWY
STE A
WEST FARGO ND 58078

SUN LIGHTING INC
4545 E BROADWAY BLVD
TUCSON AZ 85711

SUNCOAST BEVERAGE CO
2996 HANSON ST
FORT MYERS FL 33916

SUNDERLAND STOCK FARM LLC
1720 OLD LAIR RD
CYNTHIANA KY 41031

SUNRISE MEDICAL GROUP
5475 E LA PALMA AVE
SUITE 100
ANAHEIM CA 92807

SUPER LLC
DBA BPR SHOPPING CENTER
PO BOX 645346
CINCINNATI OH 75264

SUPER STITCH LLC
1220 W ALAMEDA DR STE 119
TEMPE AZ 85282

SUPERIOR BEVERAGE CO INC
1070 ORCHARD RD
MONTGOMERY IL 60538

SUPERIOR BEVERAGE GROUP - AUSTINTOWN
425 VICTORLO RD
AUSTINTOWN OH 44515

SUPERIOR BEVERAGE GROUP - COLUMBUS
871 MICHIGAN AVE
COLUMBUS OH 43215

SUPERIOR DRAINAGE CONTRS INC
1050 KILLIAN RD
AKRON OH 44312

SUPERIOR ELECTRIC SVC CO
36 GERMAY DR
WILMINGTON DE 19804

SUPERIOR TECH HVAC AND R INC
366 MECHANIC ST
ORANGE NJ 07050

SUPPLY CHAIN STRATEGIES LLC
17837 HARALSON DR
EDEN PRARIE MN 55347

SUPREME BEVERAGE CO  BIRMINGHAM
3217 AIRPORT HIGHWAY
BIRMINGHAM AL 35222

SUPREME BEVERAGE CO  HUNTSVILLE
2100A JACKSON AVE
HUNTSVILLE AL 35804

SURGE ELECTRIC CORP
10705 CAHILL RD
RALEIGH NC 27614

SURVOYS SUPERIOR SVC INC
5180 W 164TH ST
BROOKPARK OH 44142

SUSQUEHANNA TOWNSHIP
BOARD OF COMMISSIONERS
1900 LINGLESTOWN RD
HARRISBURG PA 17110

SUSQUEHANNA TOWNSHIP HEALTH DEPT
190  LINGLETOWN RD
HARRISBURG PA 17110

SUTTON PLUMBING INC
PO BOX 270564
CORPUS CHRISTI TX 78427

SVC ASSOCIATES
5017 S 36TH ST
PHOENIX AZ 85040

SVC DISTRIBUTING INC
8397 PARIS ST
LORTON VA 22079

SVC PROFESSOR INC
4770 50TH ST SE
GRAND RAPIDS MI 49512

JOHN J SWEENY
20 JOAN ST
KENDALL PARK NJ 08824

SWISHER HYGIENE FRANCHISEE TRT
PO BOX 473526
CHARLOTTE NC 28247-3526

SYNERGYSUITE INC
68 WILLOW RD
MENLO PARK CA 94040

SYNQ3 RESTAURANT SOLUTIONS LLC
5825 MARK DABLING BLVD STE 100
COLORADO SPRINGS CO 80919

SYSCO ARIZONA
611 SOUTH 80TH AVE
TOLLESON AZ 85353

SYSCO ARKANSAS
5800 FROZEN RD
PO BOX 194060
LITTLE ROCK AR 72209

SYSCO ATLANTA
2225 RIVERDALE RD
COLLEGE PARK GA 30349

SYSCO BALTIMORE
8000 DORSEY RUN RD
JESSUP MD 20794

SYSCO CENTRAL FLORIDA
200 WEST STORY RD
OCOEE FL 34761

SYSCO CENTRAL TEXAS
1260 SCHWAB RD
NEW BRAUNFELS TX 78132

SYSCO CHARLOTTE
4500 CORPORATE DR NW
CONCORD NC 28027

SYSCO CHICAGO
250 WIEBOLDT DR
DES PLAINES IL 60016

SYSCO CLEVELAND
4747 GRAYTON RD
PO BOX 94570
CLEVELAND OH 44135

SYSCO CORP
VICE PRESIDENT
1390 ENCLAVE PKWY
HOUSTON TX 77077

SYSCO CORP
1390 ENCLAVE PKWY
DEPT A305
HOUSTON TX 77077

SYSCO DALLAS
800 TRINITY DR
PO BOX 561000
LEWISVILLE TX 75056

SYSCO DENVER
50000 BEELER ST
DENVER CO 80238

SYSCO DETROIT
41600 VAN BORN RD
CANTON MI 48188

SYSCO GULF COAST
2001 WEST MAGNOLIA AVE
GENEVA AL 36340

SYSCO HAMPTON ROADS
7000 HARBOUR VIEW BLVD
SUFFOLK VA 23435

SYSCO HOUSTON
10710 GREENS CROSSING BLVD
HOUSTON TX 77038

SYSCO INTERMOUNTAIN
9494 SOUTH PROSPERITY
WEST JORDAN UT 84081

SYSCO KANSAS CITY
1915 KANSAS CITY RD
OLATHE KS 66051

SYSCO LOUISVILLE
7705 NATIONAL TPKE
PO BOX 32470
LOUISVILLE KY 40214

SYSCO METRO NEW YORK
20 THEODORE CONRAD DR
JERSEY CITY NJ 07305

SYSCO NASHVILLE
ONE HERMITAGE PLZ
NASHVILLE TN 37209

SYSCO NEW MEXICO
602 CARMONY NE
ALBUQUERQUE NM 87107

SYSCO NORTHERN NEW ENGLAND
55 THOMAS DR
PO BOX 4657
WESTBROOK ME 40920

SYSCO PHILADELPHIA
600 PACKER AVE
PHILADELPHIA PA 19148

SYSCO RIVERSIDE
15750 MERIDIAN PKWY
RIVERSIDE CA 92518

SYSCO SACRAMENTO
7062 PACIFIC AVE
PLEASANT GROVE CA 95668

SYSCO SEATTLE
22820 54TH AVE SOUTH
KENT WA 98032

SYSCO SOUTH FLORIDA
12500 SYSCO WAY
MEDLEY FL 33178

SYSCO SYRACUSE
ROUTE 173 NORTH WARNER RD
WARNERS NY 13164

SYSCO WEST COAST FLORIDA
3000 69TH ST EAST
PALMETTO FL 34221

T AND G SLICER EQ REPAIR INC
4880B DISTRIBUTION CT UNIT 8
ORLANDO FL 32822

T GOEBEL LLC
PO BOX 31088
INDEPENDENCE OH 44131

TAGEX SALES
121 SULLY'S TRL STE 8
PITTSFORD NY 14534

MICHAEL L TAGUE
DBA RELIABEL UPHOLSTERY
1600 S NOLAND RD  STE 216
INDEPENDENCE MO 64055

TALLY'S LAWN AND LANDSCAPING
PO BOX 1161
GEORGETOWN TX 78627

TALX CORP
4076 PAYSPHERE CIR
CHICAGO IL 60674

TALX CORP EQUIFAX WORKFORCE SOLUTIONS
4076 PAYSPHERE CIR
CHICAGO IL 60674

TAMPA ELECTRIC
PO BOX 31318
TAMPA FL 33631

TANGI EAST LLC NO 1
70325 HWY 1077 STE 2A
COVINGTON LA 70433

TANGI EAST LLC NO 1
BRUNO AND BRUNO
JAMIE BUTTS
70325 HIGHWAY 1077 STE 2A
COVINGTON LA 70433

TANN ELECTRIC INC
13216 W 99TH ST
LENEXA KS 66215

STEVEN L TANNER
DBA COVINA LOCK AND KEY CO
716 E EDNA PL E
COVINA CA 91723

TAPMAN IVO DBA IGOR V OSAULA
PO BOX 77402
SEATTLE WA 98177

TARANTINO FOODS LLC
530 BAILEY AVE
BUFFALO NY 14206

TARGET CORP
PMA-TPN 915 SDS-10-10075
PO BOX 86
MINNEAPOLIS MN 55486

TARRANT COUNTY TAX ASSESSOR-COLLECTOR
PO BOX 961018
FORT WORTH TX 76161-0018

TAX COLLECTOR - FL
PO BOX 3353
PALM BEACH COUNTY
WEST PALM BEACH FL 33402

TAX COLLECTORPARISH OF ST TAMMANY
PO BOX 61041
NEW ORLEANS LA 70161

TAX COLLECTORST TAMMANY PARISH
PO BOX 61080
NEW ORLEANS LA 70161-1080

TAX TRUST ACCOUNT
CITY OF FOLSOM
438 E SHAW AVE  BOX 367
FRESNO CA 93710

TAYLOR ENGLISH DUMA LLP
1600 PARKWOOD CIR STE 400
ATLANTA GA 30339

TAYLOR UPHOLSTERING CO INC
12 TELEVISION CIR
SAVANNAH GA 31406

TBS PRODUCTIONS INC
ONE CNN CENTER 14 SW
ATLANTA GA 30302-2762

TCI ACQUISITION CORP
DBA TAX COMPLIANCE INC
10089 WILLOW CREEK RD  STE 300
SAN DIEGO CA 92131

LEANNE TEAGUE
1337 VILLAGE RD
WHITSETT NC 27377

TECH 24-COMMERICAL FOODSERVICE REPAIR INC
PO BOX 638959
CINCINNATI OH 45263

TECHNICAL MEDICAL TRAINING
3 MARK ST
BURLINGTON MA 01803

TECHNICAL SVC INC
1509 TECHNOLOGY DR  STE 101
CHESAPEAKE VA 23320

TECHNICAL SVCS OF ORLANDO INC
PO BOX 771960
ORLANDO FL 32837

TECO PEOPLES GAS
PO BOX 31017
TAMPA FL 33631

TELADOC INC
DEPT 3417
PO BOX 123417
DALLAS TX 75312

TEMECULA DRAIN SVC AND PLUMBING
PO BOX 1535
TEMECULA CA 92592

TEMECULA VALLEY SECURITY CTR
DBA SAFE AND SECURE LOCKSMITH
26019 JEFFERSON AVE STE F
MURRIETA CA 92562

TEMPERATURE ENGINEERING INC
7475 SOUTH MADISON
WILLOWBROOK IL 60527

TENNESSE DEPT OF REVENUE
TAX ENFORCEMENT DIVISION
PO BOX 1071
CHATTANOOGA TN 37401

TENNESSEE ALCOHOLIC BEVERAGE COMMISSION
4420 WHITTLE SPRINGS RD
KNOXVILLE TN 37917

TENNESSEE ALCOHOLIC BEVERAGE COMMISSION
226 CAPITOL BLVD
NASHVILLE TN 37243

TENNESSEE ALCOHOLIC BEVERAGE COMMISSION
226 CAPITOL BLVD STE 300
NASHVILLE TN 37243

TENNESSEE AMERICAN WATER
PO BOX 371880
PITTSBURGH PA 15250

TENNESSEE ATTORNEY GENERAL
HERBERT H SLATERY III
PO BOX 20207
NASHVILLE TN 37202-0207

TENNESSEE ATTORNEY GENERAL
CONSUMER PROTECTION
500 JAMES ROBERTSON PKWY
5TH FLOOR
NASHVILLE TN 37243-0600

TENNESSEE B AND E DIVISION
TN DEPT OF LABOR AND WORKFORCE
220 FRENCH LANDING DR  2ND FL
NASHVILLE TN 37243

TENNESSEE CROWN - CHATTANOOGA
PO BOX 5068
CHATTANOOGA TN 37406

TENNESSEE DEPT OF ENVIRONMENT
AND CONSERVATION
BOB MARTINEAU
312 ROSA L PARKS AVE
NASHVILLE TN 37243

TENNESSEE DEPT OF HEALTH
EH FOOD PROTECTION
2500 CHARLOTTE AVE
NASHVILLE TN 37243

TENNESSEE DEPT OF LABOR
COMMISSIONER
220 FRENCH LANDING DR
NASHVILLE TN 37243

TENNESSEE DEPT OF REVENUE
ANDREW JACKSON STATE OFFICE BLDING
500 DEADERICK ST
NASHVILLE TN 37242

TENNESSEE DEPT OF REVENUE
ANDREW JACKSON BUILDING
500 DEADERICK ST
NASHVILLE TN 37242

TENNESSEE DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
502 DEADERICK ST
NASHVILLE TN 37243-0203

TERMINIX INTERNATIONAL CO LIMITED
PARTNERSHIP
12015 SW 144 ST
MIAMI FL 33186

TESTILER V MAC ACQUISITION OF DELAWARE LLC
DBA ROMANO'S MACARONI GRILL
JUDITH TESTILE
15135 ARBOR HOLLOW DR
ODESSA FL 33556

TESTILER V MAC ACQUISITION OF DELAWARE LLC
DBA ROMANO'S MACARONI GRILL
C/O MANEY & GORDON PA
ATTN: 'BRETT BERGER, ESQ.
101 E. Kennedy Blvd, Suite 3170
TAMPA FL 33602

TEXAS ALCOHOLIC BEVERAGE COMMISSION
5806 MESA DR
AUSTIN TX 78731

TEXAS ALCOHOLIC BEVERAGE COMMISSION
ONE STOP SHOP
ALCOHOL LICENSE
811 TEXAS AVE
EL PASO TX 79901

TEXAS ALCOHOLIC BEVERAGE COMMISSION
CITY OF FORTWORTH
ZONING SECTION LIQUOR LICENSE
1000 THROCKMORTON ST
LOWER LEVEL NORTHEAST CORNER
FORT WORTH TX 76102

TEXAS ALCOHOLIC BEVERAGE COMMISSION
LOCAL TABC OFFICE
2225 EAST RANDOLMILL RD
STE 20
ARLINGTON TX 76011

TEXAS ATTORNEY GENERAL
KEN PAXTON
300 W 15TH ST
AUSTIN TX 78701

TEXAS ATTORNEY GENERAL
CONSUMER PROTECTION
300 W 15TH ST
9TH FLOOR
AUSTIN TX 78711-2548

TEXAS COMMISSION OF ENVIRONMENTAL QUALITY
PO BOX 13087
MAIL CODE - TCEQ
AUSTIN TX 78711-3087

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 13127
AUSTIN TX 78711

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
UNCLAIMED PROPERTY CLAIMS SECTION
PO BOX 12046
AUSTIN TX 78711-2046

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 13528 CAPITOL STATION
AUSTIN TX 78711-3528

TEXAS DEPT OF LICENSING AND REGULATION
PO BOX 12157
AUSTIN TX 78711

TEXAS FILTER SVC LLC
10276 ROBINSON DR
TYLER TX 75703

TEXAS GAS SVC
PO BOX 219913
KANSAS CITY MO 64121

TEXAS RESTAURANT EQUIPMENT SVC
6411 BIG SPRINGS DR
ARLINGTON TX 76001

TEXAS SECRETARY OF STATE
PO BOX 13697
AUSTIN TX 78711

TEXAS WORKFORCE COMMISSION
EXECUTIVE DIRECTOR
101 EAST 15TH ST
ROOM 651
AUSTIN TX 78778-0001

TFO PHOENIX INC
ACCOUNTS RECEIVABLE
5060 NORTH 40TH ST
PHOENIX AZ 85018

TGS SVC LLC
7107 AVALON BEND CIR
SPRING TX 77379

THE ALABAMA LAWNMASTER INC
PO BOX 1648
HUNTSVILLE AL 35807

THE ANN DREVER COTTRELL TRUST
SCOTT C MCDERMAND TRUSTEE
PO BOX 691
JAMUL CA 91935

THE AVENUE WEBB GIN LLC
PO BOX 198349
ATLANTA GA 30384

THE AVENUE WEST COBB
HAZEL PAYNE
GENERAL MANAGER
3625 DALLAW HIGHWAY STE 470
MARIETTA GA 30064

THE BARS PROGRAM
7112 W JEFFERSON AVE STE 312
LAKEWOOD CO 80235

THE CHAIR DOCTOR
1101 GREEN ST
FORT COLLINS CO 80524

THE CHAMBER
1730 SCHERTZ PKWY
SCHERTZ TX 78154

THE CHAMBER JEFFERSONTOWN
10434 WATTERSON TRL
JEFFERSONTOWN KY 40299

THE CITY OF COLUMBUS
750 PIEDMONT RD S ENTRANCE
COLUMBUS OH 43224

THE CLEAN TEAM OF DAYTON REGION LLC
BRANDIE REAGAN
1111 LINDEN AVE
DAYTON OH 45410

THE COBLE CO INC
1701 BROADWOAY
BOISE ID 83706

THE COUNTRY VINTNER INC
PO BOX 1540
ASHLAND VA 23005

THE ELECTRIC CONNECTION INC
5441 WESTERVILLE RD
WESTERVILLE OH 43081

THE ESV GROUP INC
397 N CENTRAL AVE
UPLAND CA 91786

THE FACTS MEDIA
542 BUSSE HWY STE 1
PARK RIDGE IL 60068

THE GAS CO
PO BOX C
MONTEREY PARK CA 91756

THE GROVE HUNTSVILLE LLC
1801 W OLYMPIC BLVD
PASADENA CA 91199

THE GROWING CO INC
4 WAYNE CT BLDG #3
SACRAMENTO CA 95829

THE HAPPY CHEF INC
22 PARK PL
BUTLER NJ 07405

THE HARTFORD GROUP BENEFITS DIVISION
PO BOX 783690
PHILADELPHIA PA 19178

THE HIGGINS AND BARRINGTON
COMMERCIAL DISTRICT ASSOC
2500 W HIGGINS RD STE 400
HOFFMAN ESTATES IL 60169

THE HIGGINS AND BARRINGTON
OWNERS ASSOCIATION
2500 W HIGGINS RD  STE 400
HOFFMAN ESTATES IL 60169

THE HIRAOKA FAMILY TRUST
475 OREGON AVE
PALO ALTO CA 94301

THE HIRAOKA FAMILY TRUST
KUEVER & PLATT, LLC
ANDREW L PLATT, ESQ.
65 E WACKER PLACE
STE 2300
CHICAGO IL 60601

THE HOME DEPOT RECEIVABLES
PO BOX 7247-7491
PHILADELPHIA PA 19170

THE ILLUMINATING CO
PO BOX 3638
AKRON OH 44309

THE IRVINE CO LLC
PO BOX 842568
LOS ANGELES CA 90084

THE IRVINE CO LLC
GENERAL COUNSEL
KAROL H REDDY PROPERTY ASSISTANT
550 NEWPORT CTR DR
NEWPORT BEACH CA 92660

THE LIONS CLEANING SVC LLC
1135 LORETTA ST
LOUISVILLE KY 40213

THE LUCILA G ORTEGA 1995 TRUST
300 ARVIDA PKWY
CORAL GABLES FL 33156

THE MCS GROUP INC
1601 MARKET ST STE 800
PHILADELPHIA PA 19103

THE NERDERY LLC
9555 JAMES AVE S STE 245
BLOOMINGTON MN 55431

THE OLDE MECKLENBURG BREWERY
BREWERY LLC
215 SOUTHSIDE DR
CHARLOTTE NC 28217

THE P AND L TRUST DATED 9/22/1999
2000 NW 92 AVE
DORAL FL 33172

THE PELICAN BATON ROUGE LLC
FENET TREADWAY GAUDIN
JENNIFER TREADWAY COUNSEL
4021 WE HECK CT
BATON ROUGE LA 70816

THE PLUMBER MAN LLC
5239 OLD HANOVER RD
WESTMINISTER MD 21158

THE PLUMBING JOINT INC
351 UNION AVE NE
RENTON WA 98059

THE PLUMBING SOURCE INC
5042 CORBIN DR
CLEVELAND OH 44128

THE PLUMBOLOGIST INC
24887 RAILROAD AVE
STE D
NEWHALL CA 91321

THE POINTE AT ROBINHOOD VILLAGE
5749 COLIN VLG WAY
WINSTON SALEM NC 27106

THE REAL LANDSCAPING YARDS AND SVC
DBA WENCESLAO HURTADO
706 PARK AVE
LAUREL MD 20707

THE RETAIL CONNECTION
CARLA NEEL
221 W 6TH ST STE 1030
AUSTIN TX 78701

THE RETAIL PROPERTY TRUST
DBA MALL OF GEORGIA-SIXPACK
P O BOX 772805
CHICAGO IL 60677

THE SEALS DBA GASKETS ROCK MID-ATLANTIC LLC
1914 JN PEASE PL
CHARLOTTE NC 28262

THE SEAT DOCTOR
DBA  AUTO BODY TECHNOLGOIES
2648 LOVE SPRINGS RD
GAFFNEY SC 29341

THE SKAFF FAMILY TRUST DATED 3/8/1991
EMILE SKAFF
4540 CHARMION LN
ENCINO CA 91316

THE TRAVEL CHANNEL
PO BOX 603132
CHARLOTTE NC 28260-3132

THE WALDINGER CORP
PO BOX 1612
DES MOINES IA 50306

THE WATER HEATER MAN LLC
106 W AMITY ST  STE C
LOUISBURG KS 66053

THE WINDOW KING INC
6510 STATE RD
PARMA OH 44134

THE WINE CO
425 W MINNEHAHA AVE
ST PAUL MN 55103

THE WOOD SOURCE
469 N 200 E
AMERICAN FORK UT 84003

THE WOODLANDS COMMERCIAL PROPERTIES LP
PO BOX 4951 DEPT 25
HOUSTON TX 77210

THE YARD BARBER INC
PO BOX 90
WALKERSVILLE MD 21793

THOMAS TYLER PATRICIA TYLER AND
WILLIAM SEIDER
PATRICIA TYLER
2202 CASEY KEY RD
NOKOMIS FL 34275

BILL THOMAS
3210 SUNSET OAKS DR
PLANT CITY FL 33563

THOMPSON PINNACLE HOLDINGS
DBA PINNACLE IMPORTS
3075 MORGAN RD
BESSEMER AL 35022

THOMSON REUTERS WEST
PAYMENT CENTER
PO BOX 6292
CAROL STREAM IL 60197

THREE SEASNS LAWN AND LANDSCAPE
JASON OWENS
29 TEMPLIN TRL
LITTLE ROCK AR 72205

THUNDER CLEAN
PO BOX 8237
ALBUQUERQUE NM 87198

TIDAL ELECTRICAL SVC INC
PO BOX 91767
RALEIGH NC 27675

TIDMORE INC
1068 HWY 231
LACEYS SPRING AL 35754

TIETZE PLUMBING INC
10545 FM 1560 N
SAN ANTONIO TX 78254

TIGER INC
DEPT 2192
TULSA OK 74182

TIGRISWOODS LLC
4833 N EDGEWOOD DR
PROVO UT 84604

TIGRISWOODS LLC
THE SHOPS AT RIVERWOOD
LYNNE
4801 NORTH UNIVERSITY AVE 480
PROVO UT 84604

TIM KAUFFMAN TREASURER
100 JEFFERSON COUNTY PKWY STE 2520
GOLDEN CO 80419

TIME WAREN CABLE MEDIA SALES
11 W 19TTH ST  8TH FL
NEW YORK NY 10011

TIME WARNER 053826101
PO BOX 223085
PITTSBURGH PA 15251

TIME WARNER 058668801
PO BOX 223085
PITTSBURG PA 15251

TIME WARNER 060679601
BOX 223085
PITTSBURG PA 15251

TIME WARNER 202-660121801-001
PO BOX 70872
CHARLOTTE NC 28272

TIME WARNER 8260 14014 0062888
PO BOX 60074
CITY OF INDUSTRY CA 91716

TITUS ELECTRICAL CONTRACTING LP
1821 CENTRAL COMMERCE CT
ROUND ROCK TX 78664

TKG BISCAYNE LLC
COREY WIEMANN COUNSEL
211 NORTH STADIUM BLVD STE 201
COLUMBIA MO 65203

TN DEPT OF REVENUE
220 FRENCH LANDING DR
NASHVILLE TN 37245

TNC COUNTRY LLC  - THE COUNTY NETWORK
6125 AIRPORT FWY
HALTOM CITY TX 76117

TNT ORIGINALS INC
ONE CNN CENTER 14 SW
ATLANTA GA 30303-2762

TOHO WATER AUTHORITY
PO BOX 30527
TAMPA FL 33630

TOM'S LAWN AND TREECARE
THOMAS PROCTOR
5485 GALENA DR
COLORADO SPRINGS CO 80918

TONYS LIQUOR STORE
1618 AUGUSTA RD
GREENVILLE SC 29605

TOP SIDE BUILDING SVC INC
2016 GRANTS VLY LN
IMPERIAL MO 63052

TOPA ELECTRIC INC
PO BOX 567
WADSWORTH OH 44282

TOTAL PARTY PLANNER
11126 AIR PK RD STE 201
ASHLAND VA 23005

TOTAL REFRIG GASKETS INC
2205 PLATINUM RD
APOPKA FL 32703

TOTAL TEMPERATURE CONTROL INC
39 W WATER ST
WAKEFIELD MA 01880

TOWN AND COUNTRY DISTRIBUTORS
1050 ARDMORE AVE
ITASCA IL 60143

TOWN CENTER INC
PO BOX 2273
BRIGHTON MI 48116

TOWN OF ADDISON
PO BOX 9010
ADDISON TX 75001

TOWN OF ADDISON
PO BOX 650399
DALLAS TX 75265

TOWN OF BURLINGTON
PO BOX 376
BURLINGTON MA 01803

TOWN OF BURLINGTON
25 CENTER ST
BURLINGTON MA 01803

TOWN OF BURLINGTON
TOWN HALL
29 CENTER ST
BURLINGTON MA 01803

TOWN OF BURLINGTON
BACKFLOW PROGRAM
29 CENTER ST
BURLINGTON MA 01803

TOWN OF BURLINGTON
DEPT OF PUBLIC WORKS
25 CENTER ST
BURLINGTON MA 01803

TOWN OF BURLINGTON
P O BOX 96
BURLINGTON MA 01803

TOWN OF CARY
COLLECTIONS DIVISION
PO BOX 8049
CARY NC 27512-8049

TOWN OF CARY
PO BOX 71090
CHARLOTTE NC 28272

TOWN OF HENRIETTA
OFFICE OF FIRE MARSHALL
475 CALKINS RD
HENRIETTA NY 14467

TOWN OF HENRIETTA
TOWN CLERK
475 CALKINS RD
PO BOX 999
HENRIETTA NY 14467

TOWN OF READING
16 LOWELL ST
READING MA 01867

TOWN OF READING
COLLECTORS OFFICE
PO BOX 1006
READING MA 01867

TOWN OF READING
DEPT OF PUBLIC WORKS
16 LOWELL ST
READING MA 01867

TOWNSHIP OF EAST HANOVER
411 RIDGEDALE AVE
EAST HANOVER NJ 07936

TOWNSHIP OF EDISON NEW JERSEY
100 MUNICIPAL BLVD
EDISON NJ 08817

TOWNSHIP OF FALLS
188 LINCOLN HWY  STE 100
FAIRLESS HILLS PA 19030

TOWNSHIP OF FALLS AUTHORITY
557 LINCOLN HWY
FAIRLESS HILL PA 19030

TOWNSHIP OF MOUNT OLIVE
204 FLANDERS DRAKESTOWN RD
BUDD LAKE NJ 07828

TOWNSHIP OF MT OLIVE SEWER UTL
PO BOX 450
BUDD LAKE NJ 07828

TOWNSHIP OF WAYNE
475 VALLEY RD
WAYNE NJ 07470

TRADECOR GILBERT AND VAUGHN LLC
4455 E CAMELBACK RD STEE-180
PHOENIX AZ 85028

TRADECOR GILBERT AND VAUGHN LLC
PERRY MANN MANAGING MEMBER
BRITT RAND SANCHEZ - MEMBER
4455 E CAMELBACK RD STE E180
PHOENIX AZ 85018

TRADECOR GILBERT AND VAUGHN LLC
CLARK HILL PLC
ANDREW B. TURK, ESQ.
14850 NORTH SOCTTSDALE ROAD
SUITE 500
SCOTTSDALE AZ 85254

TRAIAN LEAHU DBA SEATTLE GROUT AND TILE
11000 16TH AVE SE
APT 806
EVERETT WA 98208

TRAIL LIGHTING AND ELECTRICAL PRODUCTS INC
744 SW 8TH ST
MIAMI FL 33130

TRAMONTE DISTRIBUTING CO
1267 S MAIN ST
AKRON OH 44301

TRANIK SRVS LLC
5350 1/2 PURDY LN
WEST PALM BEACH FL 33415

TRANSACTION WIRELESS INC
9444 WAPLES ST
SITE 405
SAN DIEGO CA 92121

TRANSOURCE
15955 LA CANTERA PKWY
SAN ANTONIO TX 78256

TRANSWORLD ADVERTISING INC
3684 N WICKHAM RD STE C
MELBOURNE FL 32935

TRAP ZAP ENVIRON SYSTEMS INC
255 BRAEN AVE
WYCKOFF NJ 07481

TRAVAD SIGNS INC
58 SHIELDS RD
HUNTSVILLE AL 35811

TRAVELERS
BANK OF AMERICA
91287 COLLECTIONS CTR DR
CHICAGO IL 60693-1287

TRAVIS A HULSEY DIRECTOR
PO BOX 12207
BIRMINGHAM AL 35202

TRAVIS COUNTY TAX ASSESSOR-COLLECTOR
PO BOX 149328
AUSTIN TX 78714-9328

TRAVIS COUNTY TAX OFFICE
PO BOX 149324
AUSTIN TX 78714

TRAVIS COUNTY WCID #10
PO BOX 4901
HOUSTON TX 77210

TREASURER CITY OF MEMPHIS
PO BOX 185
MEMPHIS TN 38101-0185

TREASURER CITY OF VIRGINIA BEACH
JOHN T ATKINSON TREASURER
2401 COURTHOUSE DR
VIRGINIA BEACH VA 23456

TREASURER OF FREDERICK COUNTY
12 E CHURCH ST
FREDERICK MD 21701

TREASURER STATE OF MAINE
HEALTH INSPECTION PROGRAM
11 STATE HOUSE STATION
AUGUSTA ME 04333-0011

TREASURER VIRGINIA BEACH
2401 COURTHOUSE DR BLDG 1
VIRGINIA BEACH VA 23456

TRES WOODLAND INVESTMENT LLC
BRYAN LY
3460 W WALNUT ST STE 120
GARLAND TX 75042

TRES WOODLAND INVESTMENTS LLC
3460 W WALNUT ST STE 120
GARLAND TX 75042

TRI CITY FIRE SPRINKLERS C-16 #998342
GEORGE ESTRADA
603 SEAGAZE DR PMG-271
OCEANSIDE CA 92054

TRI CITY MECHANICAL INC
21 GRAND VIEW DR
POSTENKILL NY 12140

TRI COUNTY BEVERAGE
LIQUOR CHECK
350 NORTHLAND BLVD
SPRINDALE OH 45246

TRI COUNTY HEALTH DEPART
ENVIRONMENTAL HEALTH
4201 E 72ND AVE STE D
COMMERCE CITY CO 80022

TRI STAR SVC USA
8619 VIA BELLA NOTTE
ORLANDO FL 32836

TRI SYSTEMS GROUP INC
7500 NW 25  STE 207
MIAMI FL 33122

TRI-CITY FIRE SPRINKLERS
FIRE INSPECTIONS CO
603 SEAGAZE DR STE 271
OCEANSIDE CA 92054

TRI-COUNTY BEVERAGE - WARREN
2651 E TEN MILE RD
WARREN MI 48091

TRIANGLE DISTIBUTING CO
12065 E PIKE ST
SANTA FE SPRINGS CA 90670

TRIANGLE REFRIGERATION SVC INC
739 PERSHING RD
RALEIGH NC 27608

TRIANGLE TOWN CENTER LLC
PO BOX 74771
CLEVELAND OH 44194

TRIAREA ELECTRICAL CONSTRUCTION INC
DANIEL LEONE
909 SE 47TH TER
CAPE CORAL FL 33904

TRICITIES BEVERAGE CORP
612 INDUSTRIAL PK DR
NEWPORT NEWS VA 23608

TRINTECH INC
15851 DALLAS PKWY STE 900
ADDISON TX 75320

TRITZ BEVERAGE SYSTEMS INC
888 E BELVIDERE RD #220
GRAYSLAKE IL 60030

TRUCKEE MEADOWS WATER AUTH
PO BOX 70002
PRESCOTT AZ 86304

TRUSTEE OF THE DEAN J OMALLEY
TRUST DATED 1/26/2009
925 E KEMPER RD
CINCINNATI OH 45246

TRYON DISTRIBUTING CO
4701 STOCKHOLM CT
CHARLOTTE NC 28273

TUCSON ELECTRIC POWER CO
PO BOX 80077
PRESCOTT AZ 86304

TULSA COUNTY TREASURER
PO BOX 21017
TULSA OK 74121-1017

TUNDRA RESTAURANT SUPPLY INC
BIN 010198
MILWAUKEE WI 53288-0198

TURF OHIO
PO BOX 3753
DUBLIN OH 43016

TURNER BEVERAGE CO
PO BOX 512
HUNTSVILLE AL 35804

ROBB TURPYN
164 WESTSIDE DR
ROCHESTER NY 14624

TUTTLE CROSSING OWNERS ASSOC
BLDG ID: 20480
PO BOX 209239
AUSTIN TX 78720

TUX WINDOW CLEANING
4406 TOWNER AVE NE STE 6
ALBUQUERQUE NM 87110

TWC SVC INC
PO BOX 1612
DES MOINES IA 50306

TWIN LIQUORS LP
DBA REUBENS BOTTLE SHOPS
11637 RESEARCH BLVD
AUSTIN TX 78759

TX COMPTROLLER OF PUBLIC ACCOUNTS
UNCLAIMED PROPERTY DIVISION
PO BOX 12019
AUSTIN TX 78774-0100

TYCO FIRE AND SECURITY MGMT INC
DBA TYCO INTEGRATED SECURITY
PO BOX 371967
PITTSBURGH PA 15250

PATRICIA TYLER
2202 CASEY KEY RD
NOKOMIS FL 34275

UBS
PO BOX 8100
LITTLE ROCK AR 72203

UGI ENERGY SVC LLC
PO BOX 827032
PHILADELPHIA PA 19182

UGI UTILITIES INC
PO BOX 15523
WILMINGTON DE 19886

UHAUL INTERNATIONAL INC
PO BOX 52128
PHOENIX AZ 85072

ULMER AND BERNE LLP
PO BOX 711954
CINCINNATI OH 45271-1954

ULTIMATE SOFTWARE GROUP THE
PO BOX 930953
ATLANTA GA 31193

UNDERGROUND VAULTS AND STORAGE
PO BOX 1723
HUTCHINSON KS 67504

UNIFIRST CORP
6920 COMMERCE AVE
EL PASO TX 79915

UNITED - JOHNSON BROTHERS ALABAMA
966 E I65 SERVICE RD N
MOBILE AL 36607

UNITED DIRECTORIES INC   DBA
YELLOW PAGES UNITED
PO BOX 50038
JACKSONVILLE FL 32240

UNITED DISTRIBUTORS - ATLANTA
770 KING GEORGE BLVD
SAVANNAH GA 31419

UNITED DISTRIBUTORS - SAVANNAH
780 KING GEORGE BLVD
SAVANNAH GA 31419

UNITED RESTAURANT SUPPLY CO INC
725 CLARK PL
COLORADO SPRINGS CO 80915

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
OGDEN UT 84201-0074

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI OH 45999

UNITED WATER DELAWARE
PAYMENT CENTER
PO BOX 371804
PITTSBURGH PA 15250

UNITIL
PO BOX 981010
BOSTON MA 02298

UNITIL
PO BOX 981077
BOSTON MA 02298

UNIVERSITY CITY PARTNERS
8335 IBM DR STE 110
CHARLOTTE NC 28262

UPHOLSTERY PROFESSIONALS
PO BOX 291923
TAMPA FL 33686

UPHOLSTERY PROFESSIONALS LLC
PO BOX 291973
TAMPA FL 33687

US DEPT OF LABOR
200 CONSTITUTION AVE NW
WASHINGTON DC 20210

US DEPT OF LABOR OSHA
OSHA REGION 1
JFK FEDERAL BUILDING ROOM E340
BOSTON MA 02203

US DEPT OF LABOR OSHA
OSHA REGION 2
201 VARICK ST RM 670
NEW YORK NY 10014

US DEPT OF LABOR OSHA
OSHA REGION 3
THE CURTIS CENTER-SUITE 740 WEST
170 S INDEPENDENCE MALL WEST
PHILADELPHIA PA 19106

US DEPT OF LABOR OSHA
OSHA REGION 4
61 FORSYTH ST SW RM 6T50
ATLANTA GA 30303

US DEPT OF LABOR OSHA
OSHA REGION 5
230 SOUTH DEARBORN ST RM 3244
CHICAGO IL 60604

US DEPT OF LABOR OSHA
OSHA REGION 8
1999 BROADWAY STE 1690
DENVER CO 80202

US DEPT OF LABOR OSHA
OSHA REGION 10
300 FIFTH AVE
SUITE 1280
SEATTLE WA 98104-2397

US DEPT OF LABOR OSHA
OSHA REGION 6
525 GRIFFIN ST STE 602
DALLAS TX 75202

US DEPT OF LABOR OSHA
OSHA REGION 7
TWO PERSHING SQUARE BUILDING
2300 MAIN ST STE 1010
KANSAS CITY MO 64108

US DEPT OF LABOR OSHA
OSHA REGION 9
90 7TH ST STE 18100
SAN FRANCISCO CA 94103

US MEAT EXPORT FEDERATION
1660 LINCOLN ST STE 2800
DENVER CO 80264

US SIGN AND LIGHTING SVC LLC
105 DORSA AVE
WAYNE NJ 07470

USS LEXINGTON
1900 N CHAPARRAL
CORPUS CHRISTI TX 78401

UTAH ATTORNEY GENERAL
SEAN D REYES
PO BOX 142320
SALT LAKE CITY UT 84114-2320

UTAH COUNTY BUREAU OF ENVIRONMENTAL
HEALTH SVC
151 S UNIVERSITY AVE STE 2600
PROVO UT 84601

UTAH COUNTY TREASURER
100 E CTR ST 1200
PROVO UT 84606

UTAH DABC
1625 S 900 W
SALT LAKE CITY UT 84104

UTAH DEPART OF ALCOHOLIC
1625 S 900 W
SALT LAKE CITY UT 84104

UTAH DEPT OF ALCOHOLIC BEVERAGE CONTROL
LIQUOR CK
PROVO UT 84601

UTAH DEPT OF ALCOHOLIC BEVERAGE CONTROL
PROVO UT 84601

UTAH DEPT OF ALCOHOLIC BEVERAGE CONTROL
1625 S 900 W
SALT LAKE CITY UT 84104

UTAH DEPT OF ENVIRONMENTAL QUALITY
PO BOX 144810
SALT LAKE CITY UT 84114-4810

UTAH LABOR COMMISSION
COMMISSIONER
160 E 300 S
STE 300
SALT LAKE CITY UT 84114

UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY UT 84134

UTAH TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
168 N 1950 W
SUITE 102
SALT LAKE CITY UT 84116

UTILITY BILLING SVC
PO BOX 8100
LITTLE ROCK AR 72203

UTILITY BILLING SVC
PO BOX 31569
CLARKSVILLE TN 37040

JOSH VAAS
PO BOX 224
ROCKFORD MI 49341

VALASSIS DIRECT MAIL INC
FILE 70179
LOS ANGELES CA 90074

VALENCIA MARKETPLACE II LLC
JP MGMT CO INC
5743 CORSA AVE STE 200
WESTLAKE VILLAGE CA 91362

VALENCIA MARKETPLACE II LLC
C O JG MANAGEMENT CO INC
PAULEEN SINGH PROPERTY MANAGER
5743 CORSA VENUE STE 200
WESLAKE VILLAGE CA 91362

VALENCIA WATER CO
PO BOX 515106
LOS ANGELES CA 90051

VALLEY BACKFLOW INC
263 W OLIVE AVE STE 352
BURBANK CA 91502

VALLEY CREST BRIGHTVIEW LANDSCAPE SVC INC
PO BOX 404083
ATLANTA GA 30384-4083

VALLEY MECHANICAL SVC LLC
1000 MORRISON RD STE F
GAHANNA OH 43230

VALLEY WIDE BEVERAGE CO
4010 E HARDY AVE
FRESNO CA 93725

VAN HOOK SVC CO INC
76 SENECA AVE
ROCHESTER NY 14621

VANGUARD WINES
1020 WEST 5TH AVE
COLUMBUS OH 43212

VANI SOOD
424 CHAPMAN CT
HACKETTSTOWN NJ 07840

VARNUM RIDDERING SCHMIDT AND HOWLETT LLP
G MARK MCALEENAN ESQ
COUNSEL
PO BOX 35 2333 BRIDGE ST NW
GRAND RAPIDS MI 49501

VECTOR INTELLIGENT SOLUTIONS LLC
PO BOX 645096
PITTSBURG PA 15264-5096

VECTREN ENERGY DELIVERY
PO BOX 6248
INDIANAPOLIS IN 46206

VEHRS DISTRIBUTING INC
3808 N SULLIVAN RAOD E29-C
SPOKANE WA 99216

VENTURA COUNTY
800 SOUTH VICTORIA AVE
VENTURA CA 93009-1290

VENTURA GATEWAY LLC
RPG VENTURA GATEWAY
DEPT 843154
LOS ANGELES CA 90084

VENTURA GATEWAY LLC
ROBERTSON PROPERTIES GROUP LEGAL DEPT
BARBARA BERGER ASSISTANT PROP MAN
120 N ROBERTSON BLVD
LOS ANGELES CA 90048

VERITAS DISTRIBUTORS INC
32185 HOLLINGSWORTH AVE
WARREN MI 48092

VERITEXT CORP  DBA
SARNOFF COURT REPORTERS
PO BOX 71303
CHICAGO IL 60694

VERIZON WIRELESS 742078376-00001
PO BOX 660108
DALLAS TX 75266

VESTAR DRM-OPCO LLC
DEPT #880116
2425 E CAMELBACK RD #750
PHOENIX AZ 85016

VESTAR DRMOP LLC
PRESIDENT
PAT MCGINLEY PROPERTY MANAGEMENT
VESTAR DEVELOPMENT
2425 E CAMELBACK ROAD STE 750
PHOENIX AZ 85016

VIACOM INTERNATIONAL INC
1515 BROADWAY
NEW YORK NY 10036

VICKI CROW CPA
2281 TULARE ST HALL OF RECORDS RM105
PO BOX 1192
FRESNO CA 93715-1192

VICTORY CONCRETE LLC DBA DONNA MALSKI
1605 FERNDALE PL
ANN ARBOR MI 48104

VILLAGE OF HOFFMAN ESTATES
1900 HASSELL RD
HOFFMAN ESTATES IL 60169

VILLAGE OF HOFFMAN ESTATES
1900 HASSELL RD
HOFFMAN ESTAT IL 60169

VINMOTION WINES
DBA PACIFIC RIM WINEMAKERS INC
308 SW 1ST AVE STE 161
PORTLAND OR 97204

VINTAGE IMPORTS INC
200 RITTENHOUSE CIR W #5
BRISTOL PA 19007

VINTAGE WINE CO - MI
15420 E 12 MILE RD
ROSEVILLE MI 48066

VINTAGE WINE DIST  OH
6555 DAVIS INDUSTRIAL PKWY
SOLON OH 44139

VINTNER SELECT INC  OH
6215 HI-TEK CT
MASON OH 45040

VINYL DOCTOR SYSTEMS INC
PO BOX 32086
PALM BEACH GARDENS FL 33420

VIRGINIA ATTORNEY GENERAL
MARK R HERRING
900 E MAIN ST
RICHMOND VA 23219

VIRGINIA BEACH DEPT OF PUBLIC HEALTH
4452 CORPORATION LN
VIRGINIA BEACH VA 23462

VIRGINIA DEPART OF ALCOHOLIC BEVERAGE
CONTORL
PO BOX 27491
RICHMOND VA 23261

VIRGINIA DEPT OF AGRICULTURE
AND CONSUMER SVC
DIVISION OF CONSUMER PROTECTION
102 GOVERNOR ST
RICHMOND VA 23219

VIRGINIA DEPT OF ALCOHOLIC BEVERAGE
CONTROL
2901 HERMITAGE RD
RICHMOND VA 23281

VIRGINIA DEPT OF ENVIRONMENTAL QUALITY
629 EAST MAIN ST
PO BOX 1105
RICHMOND VA 23218

VIRGINIA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
13 SOUTH THIRTEENTH ST
RICHMOND VA 23219

VIRGINIA DEPT OF TAXATION
PO BOX 1777
RICHMOND VA 23218

VIRGINIA DEPT OF TAXATION
PO BOX 405
RICHMOND VA 23218

VIRGINIA DEPT OF TAXATION
OFFICE OF CUSTOMER SERVICE
PO BOX 1115
RICHMOND VA 23218-1115

VIRGINIA DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
101 NORTH 14TH ST
RICHMOND VA 23219

VIRGINIA EAGLE DIST CO
PO BOX 496
VERONA VA 24482

VIRGINIA HARMON GUEST REFUND
1606 JESSAMINE RD
LEXINGTON SC 29073

VIRGINIA IMPORTS
7550 ACCOTINK PK RD
SPRINGFIELD VA 22150

VIRGINIA NATURAL GAS
PO BOX 70840
CHARLOTTE NC 28272

VIRTEVA LLC
6110 GOLDEN HILLS DR
MINNEAPOLIS MN 55416

VISION SVC PLAN INS CO
PO BOX 742788
LOS ANGELES CA 90074

VISTA LAWN AND LANDSCAPES
CLIFF LAMMONS
4402 HUNTERS LODGE DR
ROUND ROCK TX 78681

VMC FACILITIES LLC
3119 NORTHWEST PK DR
KNOXVILLE TN 37921

VORTEX INDUSTRIES INC
FILE 1095
1801 W OLYMPIC BLVD
PASADENA CA 91199

VOSS LIGHTING
PO BOX 22159
LINCOLN NE 68542-2159

VOX MEDIA INC
1201 CONNECTICUT AVE NW - 11TH FL
WASHINGTON DC 20036

VR PARTNERS I LP
6831 PRESTONSHIRE LN
DALLAS TX 75225

VR PARTNERS I LP
BILL DEMUTH PRESIDENT
6831 PRESTONSHIRE LN
DALLAS TX 75225

KIM VU
13719 COLOGNE DR
HOUSTON TX 77065

VYNAWOOD DBA DARRELL BARTZ
1695 KINGSTON RD
LONGWOOD FL 32750

W AND L SALES CO INC
LIQUOR CK
4050 INDUSTRIAL RD
HARRISBURG PA 17110

WA THOMPSON INC
PO BOX 40310
BAKERSFIELD CA 93384

WACHOVIA COM MG SEC INC
CASSIDY TURLEY
4678 WORLD PKWY CIR
ST. LOUIS MO 63134

WAGGLE DANCE MARKETING RESEARCH LLC
14415 NORTH 73RD ST
STE 105
SCOTTSDALE AZ 85260

WAJHARDY OAK LLC
BARCLAY ANTHONY
SITE MANAGER
1011 E LOOP 1604 DR
SAN ANTONIO TX 78258

WAKE COUNTY REVENUE DEPT
PO BOX 2331
RALIEGH NC 27602-2331

WAKE COUNTY REVENUE DEPT
PO BOX 580084
CHARLOTTE NC 28258-0084

WAKE COUNTY REVENUE DEPT
PREPARED FOOD AND BEV TAX COLLECTOR
PO BOX 2719
RALEIGH NC 27602

WAKE SEWER AND DRAIN CLEANING SVC
PO BOX 30352
RALEIGH NC 27622

WALKERS BROOK CROSSING LLC
MARK DICKINSON
1266 FURNACE BROOK PKWY
QUINCY MA 02169

WALTHAM PEST CONTROL INC
97A CAMBRIDGE ST
BURLINGTON MA 01803

MARIE WALTHER
1701 LINDEN ST
WILMINGTON DE 19805

WALTON EMC
PO BOX 1347
MONROE GA 30655

WANTZ DISTRIBUTORS INC
11743 HOPEWELL RD
HAGERSTOWN MD 21740

WARREN DISTRIBUTING CO  FLANDERS
2 LAUREL DR
FLANDERS NJ 07836

WASHINGTON ATTORNEY GENERAL
BOB FERGUSON
1125 WASHINGTON ST SE
PO BOX 40100
OLYMPIA WA 98504-0100

WASHINGTON DEPT OF LABOR AND INDUSTRIES
DIRECTOR
PO BOX 44000
OLYMPIA WA 98504-4000

WASHINGTON DEPT OF REVENUE
UNCLAIMED PROPERTY SECTION
PO BOX 34053
SEATTLE WA 98124-1053

WASHINGTON GAS
PO BOX 37747
PHILADELPHIA PA 19101

WASHINGTON GAS ENERGY SVC
PO BOX 37747
PHILADELPHIA PA 19101

WASHINGTON GAS FREDERICK DIV
PO BOX 37747
PHILADELPHIA PA 19101

WASHINGTON STATE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1125 WASHINGTON ST SE
OLYMPIA WA 98501-0100

WASHINGTON STATE DEPT OF ECOLOGY
PO BOX 47600
OLYMPIA WA 98504-7600

WASHINGTON STATE DEPT OF NATURAL
RESOURCES
PO BOX 47000
1111 WASHINGTON ST SE
OLYMPIA WA 98504-7000

WASHINGTON STATE DEPT OF REVENUE
PO BOX 47464
OLYMPIA WA 98504-7476

WASHINGTON STATE DEPT OF TRANSPORTATION
TRANSPORTATION BUILDING
310 MAPLE PK AVE SE
PO BOX 47300
OLYMPIA WA 98504-7300

WASHINGTON SUBURBAN SANITARY C
14501 SWEITZER LN
LAUREL MD 20707

WASHOE COUNTY BUSINESS LICENSE
PO BOX 11130
RENO NV 89520-0027

WASHOE COUNTY BUSINESS LICENSE
NEVADA ALCOHOLIC BEVERAGE CONTROL
PO BOX 27557
LAS VEGAS NV 89126-1557

WASHOE COUNTY HEALTH DEPT
PO BOX 11130
RENO NV 89520

WASHOE COUNTY TREASURER
PO BOX 30039
RENO NV 89520

WASHTENAW CO HEALTH DEPT
705 N ZEEB RD
ANN ARBOR MI 48107

WASTEBUILT SOUTHWEST LLC
4020 S 15TH AVE
PHOENIX AZ 85041

WATER LEAK DETECTORS INC
8530 SW 42ND ST
MIAMI FL 33155

WATER WISE PRESSURE CLEANING INC
3011 NW 78TH TERR
DAVIE FL 33024

WATERONE
WATER DIST NO 1 OF JOHNSON CTY
PO BOX 808007
KANSAS CITY MO 64180

WAYMAN FIRE PROTECTION INC
403 MECO DR
WILMINGTON DE 19804

WAYNE CO HEALTH DEPT
33030 VAN BORN
WAYNE MI 48184

WAYNE DENSCH - SANFORD
2900 W FIRST ST
SANFORD FL 32771

WC ASSOCIATION
5210 EAST WILLIAMS CIR STE 740
TUCSON AZ 85711

WC FIRE SAFETY INC
PO BOX 560159
MONTVERDE FL 34756

WCH ENTERPRISES LTD
DBA HILL ELECTRIC
9999 PERRIN BEITEL
SAN ANTONIO TX 78217

WDRE MG LLC
CINDI ANDERSON PRESIDENT
10172 INDIAN RIDGE
RENO NV 89511

WEBB ELECTRICAL SVC INC
5801 LITTLE OAK CT
FORESTHILL CA 95631

WEBB GIN PROPERTY SUB LLC
PO BOX 304
DEPT 5000
EMERSON NJ 07630

WEINGARTEN MILLER AURORA II LLC AND
GDC AURORA LLC TENANTS IN COMMON
WEINGARTEN REALTY MANAG CO
TIFFANY TRAN  LEGAL ADMINISTRATOR
2600 CITADEL PLZ DR STE 125
HOUSTON TX 77008

WEINGARTEN MILLER AURORA LLC
TENANT 124626 / CO 49510
PO BOX 924133
HOUSTON TX 77292

WEINGARTEN REALTY INVESTORS
PO BOX 301074
TENANT 124626 CO 21170
DALLAS TX 75303-1074

WEINGARTEN REALTY INVESTORS
KAT BLAIS
KAT BLAIS SR ADMIN ASST
PO BOX 924133
HOUSTON TX 77292

WEISS SEROTA HELFMAN COLE AND BIERMAN PL
2525 PONCE DE LEON BLVD #700
CORAL GABLES FL 33134

WELLINGTON CARPET CLEANING
ERNEST BRANDON DUFF
11838 DONLIN DR
WELLINGTON FL 33414

WELLINGTON UTILITIES
PO BOX 31632
TAMPA FL 33631

WELLS FARGO RESTAURANT FINANCE
LORENZA TUPAZ VP RELATIONSHIP MANAGER
1808 ASTON AVE SUITE 250
MAC E2427021
CARLSBAD CA 92008

WELLS FARGO RESTAURANT FINANCE
WELLS FARGO BANK, N.A. (182)
PO BOX 63020
SAN FRANCISCO CA 94163

WELLS LAEK BUENA VISTA LLC
PO BOX 2890
HENDERSONVILLE NC 28793

WELLS LAKE BUENA VISTA LLC
BILL HALE
40 FRANCIS RD
HENDERSONVILLE NC 28792

WELLS PLANO LLC
PO BOX 2890
HENDERSONVILLE NC 28793

WEST COAST PREMIER WINDOW CLEANING INC
2720 5TH CT
PALM HARBOR FL 34684

WEST DES MOINES WATER WORKS
PO BOX 402002
DES MOINES IA 50940

WEST SIDE BEER DISTRIBUTING
28100 GORSUCH AVE
ROMULUS MI 48174

WEST TENNESSEE CROWN DISTRIBUTING CO
7625 APPLING CTR DR
MEMPHIS TN 38133

WEST WINDSOR TOWNSHIP
COLLECTOR OF SEWER RENT
PO BOX 38
W WINDSOR NJ 08550

WESTBROOK V MAC PARENT LLC ET AL
TONI WESTBROOK
2 A DEERFIELD DR
WIMBERLEY TX 78676

WESTBROOK V MAC PARENT LLC ET AL
C/O BEHR LAW FIRM
ATTN: BART BEHR
13501 RANCH RD 12, SUITE 108
WIMBERLEY TX 78676

WESTCOAST LOCK AND SAFE INC
DBA KENS LOCK AND KEY-ASAP LOCK
10557 MAGNOLIA AVE
RIVERSIDE CA 92505

WESTERN LOCK AND SAFE
8993 W CTR AVE
LAKEWOOD CO 80226

WESTLAND PLUMBING CORP
101 W 24 STRET
HIALEAH FL 33010

WGL ENERGY SVC
ACCOUNTING
13865 SUNRISE VLY DR
SUITE 200
HERNDON VA 20171

WHALEY FOODSERVICE LLC
DBA WHALEY PARTS AND SUPPLY
PO BOX 615
LEXINGTON SC 29071

WHALEY FOODSERVICE REPAIRS INC
BB AND T
PO BOX 890771
CHARLOTTE NC 28289

ERIC WHITE
1110 KIRKLAND CT
CONCORD NC 28025

WICHITA WATER CONDITIONING INC
DBA CHUCK THE WATER MAN
7205 GILPIN WAY # 130
DENVER CO 80229

JAMES W WIEDMAN
104 TEELIA DR
OLD HICKORY TN 37138

WIENS BREWING CO
35055 VIA DEL PONTE
TEMECULA CA 92592

WIGGLYDOG RE VENTURES LLC SERIES C
DBA WDRE MG LLC
2885 SANFORD AVE SW # 27891
GRANDVILLE MI 49418

WILGRO CLEANING SVC LLC
4655 SOUTHPORT CROSSING
NORCROSS GA 30092

WILLIAM BURNS DBA BURNS CLEANING
PO BOX 8523
PORTLEND ME 04104

WILLIAM POWELL DBA JIMMIE LOCK AND KEY
555 HIGHWAY 287 UNIT F
BROOMFIELD CO 80020

WILLIAMS RESTORATION INC
DBA EXPRESS SEATING
9001 MIDDLETON RD
DARIEN IL 60561

WILLIAMSON COUNTY AND CITY HEALTH DISTRICT
211 COMMERCE BLVD STE 11
ROUND ROCK TX 78664

WILLIAMSON COUNTY TAX ASSESSOR-COLLECTOR
904 S MAIN ST
GEORGETOWN TX 78626

WILSBACH DISTRIBUTORS INC
905 KATIE CT
HARRISBURG PA 17109

WILSON REFRIGERATION AND ELECTRIC INC
PO BOX 13365
ANDERSON SC 29624

WILSON'S CLEANING
PO BOX 944
LIBERTY NC 27298

WINDY CITY DISTRIBUTING LLC
30W315 CALUMET AVE W
WARRENVILLE IL 60555

WINE MERCHANTS  ST PAUL
PO BOX 16328
ST PAUL MN 55116

WINE WAREHOUSE
PO BOX 910900
LOS ANGELES CA 90091-0900

WINE WAREHOUSE
3463 COLLINS AVE
RICHMOND CA 94806

WINEBOW INC
31 WEST 27TH ST 7TH FL
NEW YORK NY 10001

WINEBOW INC
75 CHESTNUT RIDGE RD
MONTVALE NJ 07645

WINEDOGGYBAGCOM LLC
31103 RANCHO VIEJO RD #2138
SAN JUAN CAPISTRANO CA 92675

WINROCK PARTNERS LLC
PO BOX 844416
LOS ANGELES CA 90084

WINROCK PARTNERS LLC
COLETTE WHARTON
GOODMAN REALTY GROUP
100 SUN AVE NE STE 210
ALBUQUERQUE NM 87109

WIRTZ BEVERAGE ILLINOIS
1925 BUSSE RD
ELK GROVE VLG IL 60007

MIKE WITT
3300 E LAKE CREEK RD
HEBER CITY UT 84032

WOLF ROAD PARK II LLC
C O THE BELTRONE GROUP LLC
JOSEPH G CARANFA VICE PRESIDENT
14 HEMLOCK ST BOX 517
LATHAM NY 12110

WOODLAND LAWN INC
PO BOX 19145
LENEXA KS 66285

WOODLANDS METRO CENTER MUD
PO BOX 7829
THE WOODLANDS TX 77387-7829

WOODRUFF ENERGY US LLC
73 WATER ST
PO BOX 777
BRIDGETON NJ 08302

WORKFORCE SCIENCE ASSOCIATES LLC
6001 YANKEE HILL RD
LINCOLN NE 68516

WORLD BUSINESS SUPPLY LLC
14993 CROFTON DR
SHELBY TWP MI 48315

WORLD LIQUOR AND WINES 992/GIANT EAGLE
LIQUOR CHECK
26840 BROOKPARK RD EXTN
NORTH OLMSTED OH 44070

WRIGHT BEVERAGE DISTRIBUTING
3165 BRIGHTON HENRIETTA TL RD
ROCHESTER NY 14623

JENNIFER WRIGHT
DBA AMERICAN BACKFLOW AND PLUMBING
1515 N TOWN EAST BLVD #138350
MESQUITE TX 75150

WS CO REAL ESTATE HOLDINGS LLC
PAUL R GRASSER PRESIDENT
PO BOX 2159
RIVERVIEW FL 33568

WZEW
1100 DAUPHIN ST STE E
MOBILE AL 36604

XCEL ENERGY
NORTHERN STATES POWER
PO BOX 9477
MINNEAPOLIS MN 55484

XCEL ENERGY
PUBLIC SVC CO OF COLORADO
PO BOX 9477
MINNEAPOLIS MN 55484

XEROX CORP 723115317
PO BOX 7405
PASADENA CA 91109-7405

XPERT SANI SVC
PO BOX 100693
SAN ANTONIO TX 78201

XTREME DEALS INC
12096 SW 140TH TER
MIAMI FL 33186

XTREME DRAINWORKS INC
3135 CRELA ST
BONITA CA 91902

REBECCA YEAGLEY
11 OLDFIELD AVE
JONESTOWN PA 17038

YELLOW MARKETING LTD
DISTRICT KRASNO SELO
5355 TOTLEBEN BLVD 1ST FL
SOFIA
BULGARIA

YELLOW MARKETING LTD
5355 TOTLEBEN BLVD 1ST FL
DISTRICT KRASNO SELO
SOFIA
BULGARIA

YESCO  YOUNG ELECTRIC SIGN CO
PO BOX 11676
TACOMA WA 98411

YESCO ORLANDO NORTH
1490 KASTNER PL STE 1050
SANFORD FL 32771

YOU FLOOR ME LLC
15439 N CAVE CREEK RD
PHOENIX AZ 85032

YOUNG ELECTRIC SIGN CO LLC
2401 FOOTHILL DR
SALT LAKE CITY UT 84109

YOUNG'S MARKET
PO BOX 30145
LOS ANGELES CA 90030

YOUNG'S MARKET CO OF ARIZONA FINTECH
PO BOX 513188
LOS ANGELES CA 90051

YOUNGS MARKET CO SOUTHWEST LLC
624 N 44TH AVE
PHOENIX AZ 85043

YOUNGS MARKET OF CA LLC
500 S CENTRAL AVE
LOS ANGELES CA 90013

YOUR MAINTENANCE DEPT INC
9656 VISTA LN
COMMERCE TOWNSHIP MI 48382

YOUR YARD GUY LLC
10222 INDEPENDENCE LN
LITTLE ROCK AR 72209

ZEBRA STRIPING INC
101 PLEASANT HILL RD
SCARBOROUGH ME 04074

DARLENE ZUZEK
11197 CHASE WAY
WESTMINISTER CO 80020