**Fill in this information to identify the case:**

**Debtor name:** MAC ACQUISITION LLC

**United States Bankruptcy Court for the:** District of Delaware

**Case number (if known):** 17-12224

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

## Part 1:    Income

**1.  Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | Sources of revenue (Check all that apply) | Gross revenue (before deductions and exclusions) |
|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From  12/27/2016  to  10/17/2017 | ☑ Operating a business<br>☐ Other _____ | $166,458,371.00 |
| For prior year: | From  12/29/2015  to  10/31/2016 | ☑ Operating a business<br>☐ Other _____ | $209,049,607.00 |
| For the year before that: | From  4/17/2015  to  11/2/2015 | ☑ Operating a business<br>☐ Other _____ | $234,303,248.00 |

**2.  Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From  12/27/2016  to  9/25/2017 | INTEREST | $185.00 |
| | From  12/27/2016  to  9/25/2017 | INSURANCE PROCEEDS | $158,954.00 |
| | From  12/27/2016  to  9/25/2017 | ROYALTY | $1,678,710.00 |
| For prior year: | From  12/28/2015  to  10/31/2016 | INTEREST | $5,223.00 |

Debtor    **MAC ACQUISITION LLC**                                          Case number *(if known)* **17-12224**

|  |  |  |  |
|---|---|---|---|
|  | From 12/28/2015 to 10/31/2016 | INSURANCE PROCEEDS | $1,092,840.00 |
|  | From 12/28/2015 to 10/31/2016 | ROYALTY | $2,104,979.00 |
| **For the year before that:** | From 4/17/2015 to 11/2/2015 | INTEREST | $0.00 |
|  | From 4/17/2015 to 11/2/2015 | INSURANCE PROCEEDS | $1,043,380.00 |
|  | From 4/17/2015 to 11/2/2015 | ROYALTY | $2,348,744.00 |

Debtor    **MAC ACQUISITION LLC**                                              Case number *(if known)* **17-12224**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
| --- | --- | --- | --- |
| 3.1. 2199 NO. RAINBOW BLVD HOLDINGS, LLC C/O CUSHMAN & WAKEFIELD COMMERCE SDS-12-2659 PO BOX 86 MINNEAPOLIS MN 55486-2659 | 9/8/2017 | $11,418.07 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
| --- | --- | --- | --- |
| 3.2. 307 EAST EDGEWATER AVE LLC 76 LAFAYETTE AVENUE BROOKLYN NY 11217 | 9/21/2017 | $21,658.38 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
| --- | --- | --- | --- |
| 3.3. 307 EAST EDGEWATER AVE LLC 76 LAFAYETTE AVENUE BROOKLYN NY 11217 | 9/8/2017 | $21,658.38 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
| --- | --- | --- | --- |
| 3.4. 7979 MAC LLC 16 CHERRYMOOR DRIVE ENGLEWOOD CO 80113 | 9/5/2017 | $19,238.61 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
| --- | --- | --- | --- |
| 3.5. 7979 MAC LLC 16 CHERRYMOOR DRIVE ENGLEWOOD CO 80113 | 8/1/2017 | $19,238.61 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.6. 8000 EL CERRITO INVESTORS LLC<br>1777 MANOR DRIVE<br>HILLSBOROUGH CA 94010 | 10/6/2017 | $16,979.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.7. 8000 EL CERRITO INVESTORS LLC<br>1777 MANOR DRIVE<br>HILLSBOROUGH CA 94010 | 9/5/2017 | $16,979.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.8. 8000 EL CERRITO INVESTORS LLC<br>1777 MANOR DRIVE<br>HILLSBOROUGH CA 94010 | 8/1/2017 | $16,979.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.9. 8X8 INC<br>DEPT 848080<br>LOS ANGELES CA 90084 | 10/6/2017 | $324.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.10. 8X8 INC<br>DEPT 848080<br>LOS ANGELES CA 90084 | 9/29/2017 | $29,637.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.11. 8X8 INC<br>DEPT 848080<br>LOS ANGELES CA 90084 | 9/8/2017 | $150.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.12. 8X8 INC<br>DEPT 848080<br>LOS ANGELES CA 90084 | 9/1/2017 | $81.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.13. 8X8 INC<br>DEPT 848080<br>LOS ANGELES CA 90084 | 8/25/2017 | $28,709.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.14. 8X8 INC<br>DEPT 848080<br>LOS ANGELES CA 90084 | 8/18/2017 | $667.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.15. 8X8 INC<br>DEPT 848080<br>LOS ANGELES CA 90084 | 8/11/2017 | $29,648.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.16. 8X8 INC<br>DEPT 848080<br>LOS ANGELES CA 90084 | 8/4/2017 | $1,402.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.17. 8X8 INC<br>DEPT 848080<br>LOS ANGELES CA 90084 | 7/28/2017 | $1,150.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.18.    A&A MECHANICAL SERVICE INC<br>7200 DISTRIBUTION DRIVE<br>LOUISVILLE KY 40258 | 10/13/2017 | $583.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.19.    A&A MECHANICAL SERVICE INC<br>7200 DISTRIBUTION DRIVE<br>LOUISVILLE KY 40258 | 10/6/2017 | $435.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.20.    A&A MECHANICAL SERVICE INC<br>7200 DISTRIBUTION DRIVE<br>LOUISVILLE KY 40258 | 9/29/2017 | $862.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.21.    A&A MECHANICAL SERVICE INC<br>7200 DISTRIBUTION DRIVE<br>LOUISVILLE KY 40258 | 9/22/2017 | $2,062.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.22.    A&A MECHANICAL SERVICE INC<br>7200 DISTRIBUTION DRIVE<br>LOUISVILLE KY 40258 | 9/15/2017 | $1,581.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.23.    A&A MECHANICAL SERVICE INC<br>7200 DISTRIBUTION DRIVE<br>LOUISVILLE KY 40258 | 9/8/2017 | $598.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.24.   A&A MECHANICAL SERVICE INC 7200 DISTRIBUTION DRIVE LOUISVILLE KY 40258 | 9/1/2017 | $1,120.98 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.25.   A&A MECHANICAL SERVICE INC 7200 DISTRIBUTION DRIVE LOUISVILLE KY 40258 | 8/25/2017 | $628.14 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.26.   A&A MECHANICAL SERVICE INC 7200 DISTRIBUTION DRIVE LOUISVILLE KY 40258 | 8/18/2017 | $1,006.20 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.27.   A&A MECHANICAL SERVICE INC 7200 DISTRIBUTION DRIVE LOUISVILLE KY 40258 | 7/21/2017 | $1,445.48 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.28.   ABCO FIRE, LLC PO BOX 931933 CLEVELAND OH 44193 | 9/29/2017 | $787.20 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.29.   ABCO FIRE, LLC PO BOX 931933 CLEVELAND OH 44193 | 9/22/2017 | $1,120.68 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.30.   ABCO FIRE, LLC<br>PO BOX 931933<br>CLEVELAND OH 44193 | 9/15/2017 | $1,080.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.31.   ABCO FIRE, LLC<br>PO BOX 931933<br>CLEVELAND OH 44193 | 9/8/2017 | $887.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.32.   ABCO FIRE, LLC<br>PO BOX 931933<br>CLEVELAND OH 44193 | 9/1/2017 | $903.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.33.   ABCO FIRE, LLC<br>PO BOX 931933<br>CLEVELAND OH 44193 | 8/25/2017 | $2,204.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.34.   ABCO FIRE, LLC<br>PO BOX 931933<br>CLEVELAND OH 44193 | 8/11/2017 | $1,673.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.35.   ABCO FIRE, LLC<br>PO BOX 931933<br>CLEVELAND OH 44193 | 8/4/2017 | $4,529.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.36.  ALDERWOOD MALL HOLDING LLC<br>DBA ALDERWOOD MALL LLC<br>SDS-12-3019 PO BOX 86<br>MINNEAPOLIS MN 55486 | 9/5/2017 | $32,398.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.37.  ALDERWOOD MALL HOLDING LLC<br>DBA ALDERWOOD MALL LLC<br>SDS-12-3019 PO BOX 86<br>MINNEAPOLIS MN 55486 | 8/1/2017 | $32,223.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.38.  ALLIANCE BEVERAGE DBA BREAKTHRU<br>BEVERAGE AZ<br>1115 N 47TH AVE<br>PHOENIX AZ 85043 | 9/22/2017 | $726.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.39.  ALLIANCE BEVERAGE DBA BREAKTHRU<br>BEVERAGE AZ<br>1115 N 47TH AVE<br>PHOENIX AZ 85043 | 9/21/2017 | $1,349.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.40.  ALLIANCE BEVERAGE DBA BREAKTHRU<br>BEVERAGE AZ<br>1115 N 47TH AVE<br>PHOENIX AZ 85043 | 9/15/2017 | $442.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.41.  ALLIANCE BEVERAGE DBA BREAKTHRU<br>BEVERAGE AZ<br>1115 N 47TH AVE<br>PHOENIX AZ 85043 | 9/14/2017 | $698.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.42.   ALLIANCE BEVERAGE DBA BREAKTHRU<br>BEVERAGE AZ<br>1115 N 47TH AVE<br>PHOENIX AZ 85043 | 9/11/2017 | $968.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.43.   ALLIANCE BEVERAGE DBA BREAKTHRU<br>BEVERAGE AZ<br>1115 N 47TH AVE<br>PHOENIX AZ 85043 | 9/8/2017 | $869.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.44.   ALLIANCE BEVERAGE DBA BREAKTHRU<br>BEVERAGE AZ<br>1115 N 47TH AVE<br>PHOENIX AZ 85043 | 9/7/2017 | $320.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.45.   ALLIANCE BEVERAGE DBA BREAKTHRU<br>BEVERAGE AZ<br>1115 N 47TH AVE<br>PHOENIX AZ 85043 | 9/1/2017 | $1,116.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.46.   ALLIANCE BEVERAGE DBA BREAKTHRU<br>BEVERAGE AZ<br>1115 N 47TH AVE<br>PHOENIX AZ 85043 | 8/31/2017 | $290.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.47.   ALLIANCE BEVERAGE DBA BREAKTHRU<br>BEVERAGE AZ<br>1115 N 47TH AVE<br>PHOENIX AZ 85043 | 8/25/2017 | $797.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.48. ALLIANCE BEVERAGE DBA BREAKTHRU<br>BEVERAGE AZ<br>1115 N 47TH AVE<br>PHOENIX AZ 85043 | 8/24/2017 | $753.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.49. ALLIANCE BEVERAGE DBA BREAKTHRU<br>BEVERAGE AZ<br>1115 N 47TH AVE<br>PHOENIX AZ 85043 | 8/18/2017 | $961.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.50. ALLIANCE BEVERAGE DBA BREAKTHRU<br>BEVERAGE AZ<br>1115 N 47TH AVE<br>PHOENIX AZ 85043 | 8/17/2017 | $202.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.51. ALLIANCE BEVERAGE DBA BREAKTHRU<br>BEVERAGE AZ<br>1115 N 47TH AVE<br>PHOENIX AZ 85043 | 8/11/2017 | $939.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.52. ALLIANCE BEVERAGE DBA BREAKTHRU<br>BEVERAGE AZ<br>1115 N 47TH AVE<br>PHOENIX AZ 85043 | 8/10/2017 | $795.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.53. ALLIANCE BEVERAGE DBA BREAKTHRU<br>BEVERAGE AZ<br>1115 N 47TH AVE<br>PHOENIX AZ 85043 | 8/7/2017 | $454.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.54. ALLIANCE BEVERAGE DBA BREAKTHRU<br>BEVERAGE AZ<br>1115 N 47TH AVE<br>PHOENIX AZ 85043 | 8/4/2017 | $1,020.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.55. ALLIANCE BEVERAGE DBA BREAKTHRU<br>BEVERAGE AZ<br>1115 N 47TH AVE<br>PHOENIX AZ 85043 | 8/3/2017 | $319.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.56. ALLIANCE BEVERAGE DBA BREAKTHRU<br>BEVERAGE AZ<br>1115 N 47TH AVE<br>PHOENIX AZ 85043 | 7/28/2017 | $853.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.57. ALLIANCE BEVERAGE DBA BREAKTHRU<br>BEVERAGE AZ<br>1115 N 47TH AVE<br>PHOENIX AZ 85043 | 7/27/2017 | $366.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.58. ALLIANCE BEVERAGE DBA BREAKTHRU<br>BEVERAGE AZ<br>1115 N 47TH AVE<br>PHOENIX AZ 85043 | 7/26/2017 | $793.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.59. ALLIANCE BEVERAGE DBA BREAKTHRU<br>BEVERAGE AZ<br>1115 N 47TH AVE<br>PHOENIX AZ 85043 | 7/24/2017 | $450.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.60. ALLIANCE BEVERAGE DBA BREAKTHRU BEVERAGE AZ<br>1115 N 47TH AVE<br>PHOENIX AZ 85043 | 7/21/2017 | $708.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.61. ALLIANCE BEVERAGE DBA BREAKTHRU BEVERAGE AZ<br>1115 N 47TH AVE<br>PHOENIX AZ 85043 | 7/20/2017 | $216.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.62. ALLIED REFRIGERATION A/C & REST EQUIP INC<br>11341 SW 145TH AVENUE<br>MIAMI FL 33186 | 10/6/2017 | $605.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.63. ALLIED REFRIGERATION A/C & REST EQUIP INC<br>11341 SW 145TH AVENUE<br>MIAMI FL 33186 | 9/29/2017 | $523.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.64. ALLIED REFRIGERATION A/C & REST EQUIP INC<br>11341 SW 145TH AVENUE<br>MIAMI FL 33186 | 9/22/2017 | $505.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.65. ALLIED REFRIGERATION A/C & REST EQUIP INC<br>11341 SW 145TH AVENUE<br>MIAMI FL 33186 | 9/15/2017 | $395.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.66. ALLIED REFRIGERATION A/C & REST EQUIP INC<br>11341 SW 145TH AVENUE<br>MIAMI FL 33186 | 9/8/2017 | $1,255.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.67. ALLIED REFRIGERATION A/C & REST EQUIP INC<br>11341 SW 145TH AVENUE<br>MIAMI FL 33186 | 8/25/2017 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.68. ALLIED REFRIGERATION A/C & REST EQUIP INC<br>11341 SW 145TH AVENUE<br>MIAMI FL 33186 | 8/18/2017 | $2,760.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.69. ALLIED REFRIGERATION A/C & REST EQUIP INC<br>11341 SW 145TH AVENUE<br>MIAMI FL 33186 | 7/28/2017 | $3,150.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.70. AMAZON GIFT CARDS<br>410 TERRY AVENUE NORTH<br>SEATTLE WA 98109 | 10/16/2017 | $22,320.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.71. AMERICA'S PLUMBING CO CORP<br>4878 PASADENA AVE, UNIT 1<br>SACRAMENTO CA 95841 | 10/13/2017 | $369.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.72. AMERICA'S PLUMBING CO CORP<br>4878 PASADENA AVE, UNIT 1<br>SACRAMENTO CA 95841 | 9/22/2017 | $299.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.73. AMERICA'S PLUMBING CO CORP<br>4878 PASADENA AVE, UNIT 1<br>SACRAMENTO CA 95841 | 9/15/2017 | $299.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.74. AMERICA'S PLUMBING CO CORP<br>4878 PASADENA AVE, UNIT 1<br>SACRAMENTO CA 95841 | 9/1/2017 | $1,410.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.75. AMERICA'S PLUMBING CO CORP<br>4878 PASADENA AVE, UNIT 1<br>SACRAMENTO CA 95841 | 8/11/2017 | $1,649.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.76. AMERICA'S PLUMBING CO CORP<br>4878 PASADENA AVE, UNIT 1<br>SACRAMENTO CA 95841 | 8/4/2017 | $981.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.77. AMERICA'S PLUMBING CO CORP<br>4878 PASADENA AVE, UNIT 1<br>SACRAMENTO CA 95841 | 7/28/2017 | $1,686.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.78. AMERICA'S PLUMBING CO CORP<br>4878 PASADENA AVE, UNIT 1<br>SACRAMENTO CA 95841 | 7/21/2017 | $1,086.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.79. ANNAPOLIS MALL LIMITEDTNR<br>C/O BANK OF AMERICA<br>LOCKBOX #54730<br>LOS ANGELES CA 90074 | 9/12/2017 | $14,677.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.80. ANNAPOLIS MALL LIMITEDTNR<br>C/O BANK OF AMERICA<br>LOCKBOX #54730<br>LOS ANGELES CA 90074 | 8/11/2017 | $14,677.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.81. APP TECHNOLOGIES LLC<br>50 WASHINGTON STREET, STE. 736<br>NORWALK CT 06854 | 8/2/2017 | $7,520.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.82. APPLEONE EMPLOYMENT SERVICES<br>327 W. BROADWAY<br>GLENDALE CA 91204 | 10/6/2017 | $4,476.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.83. APPLEONE EMPLOYMENT SERVICES<br>327 W. BROADWAY<br>GLENDALE CA 91204 | 9/29/2017 | $4,842.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                                                  Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.84. APPLEONE EMPLOYMENT SERVICES<br>327 W. BROADWAY<br>GLENDALE CA 91204 | 9/22/2017 | $2,451.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.85. APPLEONE EMPLOYMENT SERVICES<br>327 W. BROADWAY<br>GLENDALE CA 91204 | 9/15/2017 | $2,451.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.86. APPLEONE EMPLOYMENT SERVICES<br>327 W. BROADWAY<br>GLENDALE CA 91204 | 9/8/2017 | $2,299.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.87. APPLEONE EMPLOYMENT SERVICES<br>327 W. BROADWAY<br>GLENDALE CA 91204 | 9/1/2017 | $2,451.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.88. APPLEONE EMPLOYMENT SERVICES<br>327 W. BROADWAY<br>GLENDALE CA 91204 | 8/25/2017 | $2,467.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.89. APPLEONE EMPLOYMENT SERVICES<br>327 W. BROADWAY<br>GLENDALE CA 91204 | 8/18/2017 | $488.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                                Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.90.   ARAMARK UNIFORM & CAREER (SUPPLY)<br>22808 NETWORK PLACE<br>CHICAGO IL 60673 | 8/11/2017 | $35,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.91.   ARAMARK UNIFORM & CAREER (SUPPLY)<br>22808 NETWORK PLACE<br>CHICAGO IL 60673 | 8/4/2017 | $35,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.92.   AVERUS USA INC (PROFESSION)<br>1800 NATIONS DRIVE, STE. 215<br>GURNEE IL 60031 | 9/29/2017 | $2,540.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.93.   AVERUS USA INC (PROFESSION)<br>1800 NATIONS DRIVE, STE. 215<br>GURNEE IL 60031 | 9/22/2017 | $4,690.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.94.   AVERUS USA INC (PROFESSION)<br>1800 NATIONS DRIVE, STE. 215<br>GURNEE IL 60031 | 9/15/2017 | $2,509.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.95.   AVERUS USA INC (PROFESSION)<br>1800 NATIONS DRIVE, STE. 215<br>GURNEE IL 60031 | 9/8/2017 | $1,241.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.96. | AVERUS USA INC (PROFESSION)<br>1800 NATIONS DRIVE, STE. 215<br>GURNEE IL 60031 | 9/1/2017 | $3,159.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.97. | AVERUS USA INC (PROFESSION)<br>1800 NATIONS DRIVE, STE. 215<br>GURNEE IL 60031 | 8/25/2017 | $2,491.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.98. | AVERUS USA INC (PROFESSION)<br>1800 NATIONS DRIVE, STE. 215<br>GURNEE IL 60031 | 8/18/2017 | $2,950.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.99. | AVERUS USA INC (PROFESSION)<br>1800 NATIONS DRIVE, STE. 215<br>GURNEE IL 60031 | 8/11/2017 | $3,520.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.100. | AVERUS USA INC (PROFESSION)<br>1800 NATIONS DRIVE, STE. 215<br>GURNEE IL 60031 | 8/4/2017 | $5,748.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.101. | AVERUS USA INC (PROFESSION)<br>1800 NATIONS DRIVE, STE. 215<br>GURNEE IL 60031 | 7/28/2017 | $7,978.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.102.    AVERUS USA INC (PROFESSION)<br>1800 NATIONS DRIVE, STE. 215<br>GURNEE IL 60031 | 7/21/2017 | $10,201.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.103.    BALL, SANTIN & MCLERAN PLC<br>2999 N. 44TH STREET<br>SUITE 500<br>PHOENIX AZ 85018 | 9/13/2017 | $12,224.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.104.    BANK OF COLORADO<br>1801 BROADWAY STE 100<br>DENVER TX 80202 | 10/2/17 | $350,000.00 | ☒ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.105.    BANK OF COLORADO<br>1801 BROADWAY STE 100<br>DENVER TX 80202 | 10/13/17 | $57,944.18 | ☒ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.106.    BANK OF COLORADO<br>1801 BROADWAY STE 100<br>DENVER TX 80202 | 11/3/17 | $14,076.27 | ☒ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.107.    BAYER RETAIL COMPANY LLC<br>C/O BRC HOLDING COMPANY , LLC<br>PO BOX 740455<br>ATLANTA GA 30374-0455 | 9/8/2017 | $17,033.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                    Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.108. | BBI METRICS LLC<br>DBA BLACK BOX INTELLIGENCE<br>17304 PRESTON ROAD SUITE 430<br>DALLAS TX 75252 | 8/4/2017 | $7,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.109. | BEARDEN CHILDRENS TRUST<br>PO BOX 101717<br>FORT WORTH TX 76185 | 9/21/2017 | $8,333.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.110. | BEARDEN CHILDRENS TRUST<br>PO BOX 101717<br>FORT WORTH TX 76185 | 8/17/2017 | $8,333.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.111. | BELLA TERRA ASSOCIATES LLC<br>60 SOUTH MARKET STREET #120<br>SAN JOSE CA 95113 | 9/12/2017 | $14,393.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.112. | BELLA TERRA ASSOCIATES LLC<br>60 SOUTH MARKET STREET #120<br>SAN JOSE CA 95113 | 8/11/2017 | $14,393.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.113. | BILL STUBBS AND COMPANY<br>4216 N PORTLAND AVE STE. 100<br>OKLAHOMA CITY OK 73112 | 9/21/2017 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Debtor | **MAC ACQUISITION LLC** | | Case number *(if known)* **17-12224** |
|---|---|---|---|

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.114. BILL STUBBS AND COMPANY<br>4216 N PORTLAND AVE STE. 100<br>OKLAHOMA CITY OK 73112 | 8/17/2017 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.115. BILZIN SUMBERG BAENAICE & AXELROD LLP<br>1450 BRICKELL AVENUE, STE 2300<br>MIAMI FL 33131 | 9/22/2017 | $5,441.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.116. BILZIN SUMBERG BAENAICE & AXELROD LLP<br>1450 BRICKELL AVENUE, STE 2300<br>MIAMI FL 33131 | 7/24/2017 | $8,387.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.117. BIRCH COMMUNICATIONS, INC.<br>PO BOX 105066<br>ATLANTA GA 30348 | 10/13/2017 | $14,639.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.118. BIRCH COMMUNICATIONS, INC.<br>PO BOX 105066<br>ATLANTA GA 30348 | 9/28/2017 | $15,244.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.119. BIRCH COMMUNICATIONS, INC.<br>PO BOX 105066<br>ATLANTA GA 30348 | 8/11/2017 | $15,042.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.120. BLAIR DESIGN & CONSTRUCTION, INC.<br>PO BOX 2566<br>ALTOONA PA 16603 | 9/15/2017 | $843.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.121. BLAIR DESIGN & CONSTRUCTION, INC.<br>PO BOX 2566<br>ALTOONA PA 16603 | 7/28/2017 | $7,749.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.122. BOAS LAGUNA VILLAGE. LLC<br>15260 VENTURA BLVD, STE. 1705<br>C/O REGENCY MANAGEMENT<br>SHERMAN OAKS CA 91403 | 9/8/2017 | $9,166.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.123. BRAND COMMERCIAL SERIVCES INC<br>414 E CHURCH STREET<br>LEWISVILLE TX 75057 | 9/15/2017 | $1,042.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.124. BRAND COMMERCIAL SERIVCES INC<br>414 E CHURCH STREET<br>LEWISVILLE TX 75057 | 9/8/2017 | $3,351.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.125. BRAND COMMERCIAL SERIVCES INC<br>414 E CHURCH STREET<br>LEWISVILLE TX 75057 | 9/1/2017 | $794.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                   Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.126. BRAND COMMERCIAL SERIVCES INC<br>414 E CHURCH STREET<br>LEWISVILLE TX 75057 | 8/18/2017 | $262.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.127. BRAND COMMERCIAL SERIVCES INC<br>414 E CHURCH STREET<br>LEWISVILLE TX 75057 | 7/28/2017 | $1,975.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.128. BRAND COMMERCIAL SERIVCES INC<br>414 E CHURCH STREET<br>LEWISVILLE TX 75057 | 7/21/2017 | $1,203.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.129. BRE RC LAS PALMAS MP TX LP<br>LOCKBOX SERVICES #206479<br>2975 REGENT BLVD<br>IRVING TX 75063 | 9/21/2017 | $14,643.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.130. BRE RC LAS PALMAS MP TX LP<br>LOCKBOX SERVICES #206479<br>2975 REGENT BLVD<br>IRVING TX 75063 | 8/17/2017 | $14,643.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.131. BREAKTHRU BEVERAGE CO<br>PO BOX 17647, T.A.<br>DENVER CO 80217 | 9/22/2017 | $1,604.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.132. BREAKTHRU BEVERAGE CO<br>PO BOX 17647, T.A.<br>DENVER CO 80217 | 9/21/2017 | $1,322.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.133. BREAKTHRU BEVERAGE CO<br>PO BOX 17647, T.A.<br>DENVER CO 80217 | 9/15/2017 | $827.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.134. BREAKTHRU BEVERAGE CO<br>PO BOX 17647, T.A.<br>DENVER CO 80217 | 9/14/2017 | $1,475.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.135. BREAKTHRU BEVERAGE CO<br>PO BOX 17647, T.A.<br>DENVER CO 80217 | 9/8/2017 | $1,191.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.136. BREAKTHRU BEVERAGE CO<br>PO BOX 17647, T.A.<br>DENVER CO 80217 | 9/7/2017 | $1,238.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.137. BREAKTHRU BEVERAGE CO<br>PO BOX 17647, T.A.<br>DENVER CO 80217 | 9/6/2017 | $272.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.138. BREAKTHRU BEVERAGE CO<br>PO BOX 17647, T.A.<br>DENVER CO 80217 | 9/1/2017 | $289.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.139. BREAKTHRU BEVERAGE CO<br>PO BOX 17647, T.A.<br>DENVER CO 80217 | 8/31/2017 | $1,887.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.140. BREAKTHRU BEVERAGE CO<br>PO BOX 17647, T.A.<br>DENVER CO 80217 | 8/25/2017 | $836.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.141. BREAKTHRU BEVERAGE CO<br>PO BOX 17647, T.A.<br>DENVER CO 80217 | 8/24/2017 | $871.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.142. BREAKTHRU BEVERAGE CO<br>PO BOX 17647, T.A.<br>DENVER CO 80217 | 8/18/2017 | $602.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.143. BREAKTHRU BEVERAGE CO<br>PO BOX 17647, T.A.<br>DENVER CO 80217 | 8/17/2017 | $2,079.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.144. BREAKTHRU BEVERAGE CO<br>PO BOX 17647, T.A.<br>DENVER CO 80217 | 8/11/2017 | $100.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.145. BREAKTHRU BEVERAGE CO<br>PO BOX 17647, T.A.<br>DENVER CO 80217 | 8/10/2017 | $1,736.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.146. BREAKTHRU BEVERAGE CO<br>PO BOX 17647, T.A.<br>DENVER CO 80217 | 8/4/2017 | $899.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.147. BREAKTHRU BEVERAGE CO<br>PO BOX 17647, T.A.<br>DENVER CO 80217 | 8/2/2017 | $523.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.148. BREAKTHRU BEVERAGE CO<br>PO BOX 17647, T.A.<br>DENVER CO 80217 | 7/28/2017 | $1,126.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.149. BREAKTHRU BEVERAGE CO<br>PO BOX 17647, T.A.<br>DENVER CO 80217 | 7/27/2017 | $2,662.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.150. BREAKTHRU BEVERAGE CO<br>PO BOX 17647, T.A.<br>DENVER CO 80217 | 7/21/2017 | $343.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.151. BREAKTHRU BEVERAGE CO<br>PO BOX 17647, T.A.<br>DENVER CO 80217 | 7/20/2017 | $2,267.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.152. BREAKTHRU BEVERAGE NEVADA, LLC<br>FILE 50335<br>LOS ANGELES CA 90074 | 10/10/2017 | $1,484.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.153. BREAKTHRU BEVERAGE NEVADA, LLC<br>FILE 50335<br>LOS ANGELES CA 90074 | 10/2/2017 | $1,270.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.154. BREAKTHRU BEVERAGE NEVADA, LLC<br>FILE 50335<br>LOS ANGELES CA 90074 | 9/25/2017 | $913.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.155. BREAKTHRU BEVERAGE NEVADA, LLC<br>FILE 50335<br>LOS ANGELES CA 90074 | 9/18/2017 | $1,234.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 3.156.  BREAKTHRU BEVERAGE NEVADA, LLC<br>FILE 50335<br>LOS ANGELES CA 90074 | 9/11/2017 | $229.03 | Check all that apply<br>☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 3.157.  BREAKTHRU BEVERAGE NEVADA, LLC<br>FILE 50335<br>LOS ANGELES CA 90074 | 9/5/2017 | $689.24 | Check all that apply<br>☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 3.158.  BREAKTHRU BEVERAGE NEVADA, LLC<br>FILE 50335<br>LOS ANGELES CA 90074 | 8/28/2017 | $560.90 | Check all that apply<br>☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 3.159.  BREAKTHRU BEVERAGE NEVADA, LLC<br>FILE 50335<br>LOS ANGELES CA 90074 | 8/21/2017 | $938.15 | Check all that apply<br>☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 3.160.  BREAKTHRU BEVERAGE NEVADA, LLC<br>FILE 50335<br>LOS ANGELES CA 90074 | 8/14/2017 | $696.84 | Check all that apply<br>☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 3.161.  BREAKTHRU BEVERAGE NEVADA, LLC<br>FILE 50335<br>LOS ANGELES CA 90074 | 8/7/2017 | $634.81 | Check all that apply<br>☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Debtor | **MAC ACQUISITION LLC** | | Case number *(if known)* **17-12224** |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.162. BREAKTHRU BEVERAGE NEVADA, LLC<br>FILE 50335<br>LOS ANGELES CA 90074 | 7/31/2017 | $309.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.163. BREAKTHRU BEVERAGE NEVADA, LLC<br>FILE 50335<br>LOS ANGELES CA 90074 | 7/24/2017 | $877.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.164. BREAKTHRU BEVERAGE NEVADA, LLC<br>FILE 50335<br>LOS ANGELES CA 90074 | 7/21/2017 | $461.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.165. BRINKER INTERNATIONAL INC<br>PO BOX 910232<br>DALLAS TX 75391 | 10/3/2017 | $32,685.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.166. BRINKER INTERNATIONAL INC<br>PO BOX 910232<br>DALLAS TX 75391 | 9/21/2017 | $5,086.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.167. BRINKER INTERNATIONAL INC<br>PO BOX 910232<br>DALLAS TX 75391 | 9/8/2017 | $5,086.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                          Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.168. BRINKER INTERNATIONAL INC<br>PO BOX 910232<br>DALLAS TX 75391 | 9/5/2017 | $32,685.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.169. BRINKER INTERNATIONAL INC<br>PO BOX 910232<br>DALLAS TX 75391 | 8/1/2017 | $32,685.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.170. BRIXMOR OP PARTNERSHIP LP<br>PO BOX 645349<br>CINCINNATI OH 45264 | 10/2/2017 | $15,849.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.171. BRIXMOR OP PARTNERSHIP LP<br>PO BOX 645349<br>CINCINNATI OH 45264 | 9/5/2017 | $15,849.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.172. BRIXMOR OP PARTNERSHIP LP<br>PO BOX 645349<br>CINCINNATI OH 45264 | 8/1/2017 | $15,849.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.173. BRIXTON SHERWOOD, LLC<br>DBA SHERWOOD MALL<br>PO BOX 507416<br>SAN DIEGO CA 92150-7146 | 9/21/2017 | $9,747.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.174. BRIXTON SHERWOOD, LLC<br>DBA SHERWOOD MALL<br>PO BOX 507416<br>SAN DIEGO CA 92150-7146 | 8/31/2017 | $9,747.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.175. CALIFORNIA MAINTENANCE SERVICE INC<br>12919 HALLDALE AVENUE<br>GARDENA CA 90249 | 10/13/2017 | $488.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.176. CALIFORNIA MAINTENANCE SERVICE INC<br>12919 HALLDALE AVENUE<br>GARDENA CA 90249 | 10/6/2017 | $430.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.177. CALIFORNIA MAINTENANCE SERVICE INC<br>12919 HALLDALE AVENUE<br>GARDENA CA 90249 | 9/29/2017 | $927.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.178. CALIFORNIA MAINTENANCE SERVICE INC<br>12919 HALLDALE AVENUE<br>GARDENA CA 90249 | 9/22/2017 | $1,802.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.179. CALIFORNIA MAINTENANCE SERVICE INC<br>12919 HALLDALE AVENUE<br>GARDENA CA 90249 | 9/15/2017 | $566.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.180. CALIFORNIA MAINTENANCE SERVICE INC<br>12919 HALLDALE AVENUE<br>GARDENA CA 90249 | 9/8/2017 | $200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.181. CALIFORNIA MAINTENANCE SERVICE INC<br>12919 HALLDALE AVENUE<br>GARDENA CA 90249 | 9/1/2017 | $246.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.182. CALIFORNIA MAINTENANCE SERVICE INC<br>12919 HALLDALE AVENUE<br>GARDENA CA 90249 | 8/25/2017 | $1,102.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.183. CALIFORNIA MAINTENANCE SERVICE INC<br>12919 HALLDALE AVENUE<br>GARDENA CA 90249 | 8/18/2017 | $884.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.184. CALIFORNIA MAINTENANCE SERVICE INC<br>12919 HALLDALE AVENUE<br>GARDENA CA 90249 | 7/28/2017 | $868.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.185. CARIOTOODUCE INC<br>80 COHOES AVEUNE<br>GREEN ISLAND NY 12183 | 10/16/2017 | $1,224.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.186.   CARIOTOODUCE INC<br>80 COHOES AVEUNE<br>GREEN ISLAND NY 12183 | 10/10/2017 | $1,484.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.187.   CARIOTOODUCE INC<br>80 COHOES AVEUNE<br>GREEN ISLAND NY 12183 | 10/2/2017 | $1,160.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.188.   CARIOTOODUCE INC<br>80 COHOES AVEUNE<br>GREEN ISLAND NY 12183 | 9/25/2017 | $1,432.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.189.   CARIOTOODUCE INC<br>80 COHOES AVEUNE<br>GREEN ISLAND NY 12183 | 9/18/2017 | $1,318.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.190.   CARIOTOODUCE INC<br>80 COHOES AVEUNE<br>GREEN ISLAND NY 12183 | 9/11/2017 | $1,236.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.191.   CARIOTOODUCE INC<br>80 COHOES AVEUNE<br>GREEN ISLAND NY 12183 | 9/5/2017 | $937.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.192.   CARIOTOODUCE INC<br>80 COHOES AVEUNE<br>GREEN ISLAND NY 12183 | 8/28/2017 | $1,407.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.193.   CARIOTOODUCE INC<br>80 COHOES AVEUNE<br>GREEN ISLAND NY 12183 | 8/21/2017 | $960.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.194.   CARIOTOODUCE INC<br>80 COHOES AVEUNE<br>GREEN ISLAND NY 12183 | 8/14/2017 | $1,223.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.195.   CARIOTOODUCE INC<br>80 COHOES AVEUNE<br>GREEN ISLAND NY 12183 | 8/7/2017 | $1,254.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.196.   CARIOTOODUCE INC<br>80 COHOES AVEUNE<br>GREEN ISLAND NY 12183 | 7/31/2017 | $1,360.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.197.   CARIOTOODUCE INC<br>80 COHOES AVEUNE<br>GREEN ISLAND NY 12183 | 7/24/2017 | $875.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.198. CAROLINA COOKWOOD LLC<br>767 SUMMERWOOD DRIVE<br>ROCK HILL SC 29732 | 10/13/2017 | $720.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.199. CAROLINA COOKWOOD LLC<br>767 SUMMERWOOD DRIVE<br>ROCK HILL SC 29732 | 10/6/2017 | $480.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.200. CAROLINA COOKWOOD LLC<br>767 SUMMERWOOD DRIVE<br>ROCK HILL SC 29732 | 9/15/2017 | $960.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.201. CAROLINA COOKWOOD LLC<br>767 SUMMERWOOD DRIVE<br>ROCK HILL SC 29732 | 9/8/2017 | $240.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.202. CAROLINA COOKWOOD LLC<br>767 SUMMERWOOD DRIVE<br>ROCK HILL SC 29732 | 9/1/2017 | $480.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.203. CAROLINA COOKWOOD LLC<br>767 SUMMERWOOD DRIVE<br>ROCK HILL SC 29732 | 8/25/2017 | $720.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Debtor | **MAC ACQUISITION LLC** | | | Case number *(if known)* **17-12224** |
|---|---|---|---|---|

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.204. | CAROLINA COOKWOOD LLC<br>767 SUMMERWOOD DRIVE<br>ROCK HILL SC 29732 | 8/18/2017 | $960.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.205. | CAROLINA COOKWOOD LLC<br>767 SUMMERWOOD DRIVE<br>ROCK HILL SC 29732 | 8/11/2017 | $480.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.206. | CAROLINA COOKWOOD LLC<br>767 SUMMERWOOD DRIVE<br>ROCK HILL SC 29732 | 8/4/2017 | $240.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.207. | CAROLINA COOKWOOD LLC<br>767 SUMMERWOOD DRIVE<br>ROCK HILL SC 29732 | 7/28/2017 | $460.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.208. | CAROLINA COOKWOOD LLC<br>767 SUMMERWOOD DRIVE<br>ROCK HILL SC 29732 | 7/21/2017 | $690.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.209. | CASAS ADOBES BAPTIST CHURCH<br>C/O PICOR COMM REAL EST SRV<br>1100 N WILMOT STE. 200<br>TUCSON AZ 85712 | 9/21/2017 | $9,096.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                          Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.210. CASAS ADOBES BAPTIST CHURCH<br>C/O PICOR COMM REAL EST SRV<br>1100 N WILMOT STE. 200<br>TUCSON AZ 85712 | 8/17/2017 | $9,096.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.211. CASTLE & COOKE CORONA CROSSING INC.<br>ATTN LEASE ADMIN<br>PO BOX 843738<br>LOS ANGELES CA 90084 | 9/8/2017 | $13,300.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.212. CBS - CUSTOM BUSINESS SOLUTIONS INC<br>12 MORGAN<br>IRVINE CA 92618 | 10/13/2017 | $33,062.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.213. CBS - CUSTOM BUSINESS SOLUTIONS INC<br>12 MORGAN<br>IRVINE CA 92618 | 10/6/2017 | $32,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.214. CBS - CUSTOM BUSINESS SOLUTIONS INC<br>12 MORGAN<br>IRVINE CA 92618 | 9/29/2017 | $32,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.215. CBS - CUSTOM BUSINESS SOLUTIONS INC<br>12 MORGAN<br>IRVINE CA 92618 | 9/22/2017 | $32,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                          Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.216. CBS - CUSTOM BUSINESS SOLUTIONS INC<br>12 MORGAN<br>IRVINE CA 92618 | 9/15/2017 | $32,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.217. CBS - CUSTOM BUSINESS SOLUTIONS INC<br>12 MORGAN<br>IRVINE CA 92618 | 9/8/2017 | $32,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.218. CBS - CUSTOM BUSINESS SOLUTIONS INC<br>12 MORGAN<br>IRVINE CA 92618 | 9/1/2017 | $29,613.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.219. CBS - CUSTOM BUSINESS SOLUTIONS INC<br>12 MORGAN<br>IRVINE CA 92618 | 8/25/2017 | $30,720.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.220. CBS - CUSTOM BUSINESS SOLUTIONS INC<br>12 MORGAN<br>IRVINE CA 92618 | 8/18/2017 | $32,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.221. CBS - CUSTOM BUSINESS SOLUTIONS INC<br>12 MORGAN<br>IRVINE CA 92618 | 8/11/2017 | $32,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                   Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.222. CBS - CUSTOM BUSINESS SOLUTIONS INC<br>12 MORGAN<br>IRVINE CA 92618 | 8/4/2017 | $37,662.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.223. CBS - CUSTOM BUSINESS SOLUTIONS INC<br>12 MORGAN<br>IRVINE CA 92618 | 7/28/2017 | $31,716.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.224. CBS - CUSTOM BUSINESS SOLUTIONS INC<br>12 MORGAN<br>IRVINE CA 92618 | 7/21/2017 | $31,716.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.225. CDW DIRECT LLC<br>PO BOX 75723<br>CHICAGO IL 60675 | 8/18/2017 | $9,502.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.226. CDW DIRECT LLC<br>PO BOX 75723<br>CHICAGO IL 60675 | 7/28/2017 | $3,490.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.227. CDW DIRECT LLC<br>PO BOX 75723<br>CHICAGO IL 60675 | 7/21/2017 | $5,692.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                             Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.228. CDW DIRECT LLC<br>P.O. BOX 75723<br>CHICAGO IL 60675 | 10/27/17 | $14,393.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.229. CENTENNIAL LAKES GRILL LLC C/O<br>UNITEDOPERTIES<br>SDS 12 2659 PO BOX 86<br>MINNEAPOLIS MN 55486 | 9/5/2017 | $13,640.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.230. CENTENNIAL LAKES GRILL LLC C/O<br>UNITEDOPERTIES<br>SDS 12 2659 PO BOX 86<br>MINNEAPOLIS MN 55486 | 8/1/2017 | $15,795.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.231. CENTRAL REALTY HOLDINGS LLC<br>PO BOX 1805<br>GREENVILLE SC 29602 | 9/12/2017 | $10,166.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.232. CENTRAL REALTY HOLDINGS LLC<br>PO BOX 1805<br>GREENVILLE SC 29602 | 8/11/2017 | $10,166.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.233. CHARLIE SCIARA & SONODUCE CO INC<br>4700 BURBANK RD<br>MEMPHIS TN 38118 | 10/16/2017 | $221.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.234. CHARLIE SCIARA & SONODUCE CO INC<br>4700 BURBANK RD<br>MEMPHIS TN 38118 | 10/10/2017 | $289.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.235. CHARLIE SCIARA & SONODUCE CO INC<br>4700 BURBANK RD<br>MEMPHIS TN 38118 | 10/2/2017 | $926.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.236. CHARLIE SCIARA & SONODUCE CO INC<br>4700 BURBANK RD<br>MEMPHIS TN 38118 | 9/29/2017 | $442.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.237. CHARLIE SCIARA & SONODUCE CO INC<br>4700 BURBANK RD<br>MEMPHIS TN 38118 | 9/25/2017 | $1,046.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.238. CHARLIE SCIARA & SONODUCE CO INC<br>4700 BURBANK RD<br>MEMPHIS TN 38118 | 9/18/2017 | $818.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.239. CHARLIE SCIARA & SONODUCE CO INC<br>4700 BURBANK RD<br>MEMPHIS TN 38118 | 9/11/2017 | $796.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                       Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.240. CHARLIE SCIARA & SONODUCE CO INC<br>4700 BURBANK RD<br>MEMPHIS TN 38118 | 9/5/2017 | $38.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.241. CHARLIE SCIARA & SONODUCE CO INC<br>4700 BURBANK RD<br>MEMPHIS TN 38118 | 8/28/2017 | $542.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.242. CHARLIE SCIARA & SONODUCE CO INC<br>4700 BURBANK RD<br>MEMPHIS TN 38118 | 8/21/2017 | $546.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.243. CHARLIE SCIARA & SONODUCE CO INC<br>4700 BURBANK RD<br>MEMPHIS TN 38118 | 8/14/2017 | $1,243.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.244. CHARLIE SCIARA & SONODUCE CO INC<br>4700 BURBANK RD<br>MEMPHIS TN 38118 | 8/7/2017 | $1,095.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.245. CHARLIE SCIARA & SONODUCE CO INC<br>4700 BURBANK RD<br>MEMPHIS TN 38118 | 7/31/2017 | $1,196.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.246. CHARLIE SCIARA & SONODUCE CO INC<br>4700 BURBANK RD<br>MEMPHIS TN 38118 | 7/24/2017 | $1,244.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.247. CHARTER TOWNSHIP OF SHELBY<br>MICHAEL FLYNN, TREASURER<br>52700 VAN DYKE<br>SHELBY TOWNSHIP MI 48316 | 9/14/2017 | $16,485.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.248. CHARTER TOWNSHIP OF SHELBY<br>MICHAEL FLYNN, TREASURER<br>52700 VAN DYKE<br>SHELBY TOWNSHIP MI 48316 | 9/14/2017 | $941.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.249. CINTAS CORP #2<br>4601 CREEKSTONE DRIVE<br>STE 200<br>DURHAM NC 27703 | 9/29/2017 | $3,658.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.250. CINTAS CORP #2<br>4601 CREEKSTONE DRIVE<br>STE 200<br>DURHAM NC 27703 | 9/22/2017 | $1,389.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.251. CINTAS CORP #2<br>4601 CREEKSTONE DRIVE<br>STE 200<br>DURHAM NC 27703 | 9/15/2017 | $1,604.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.252. CINTAS CORP #2<br>4601 CREEKSTONE DRIVE<br>STE 200<br>DURHAM NC 27703 | 9/8/2017 | $819.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.253. CIRCLE CITYODUCE INC<br>4733 MASSACHUSETTS AVE<br>INDINAPOLIS IN 46218 | 10/16/2017 | $980.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.254. CIRCLE CITYODUCE INC<br>4733 MASSACHUSETTS AVE<br>INDINAPOLIS IN 46218 | 10/10/2017 | $667.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.255. CIRCLE CITYODUCE INC<br>4733 MASSACHUSETTS AVE<br>INDINAPOLIS IN 46218 | 10/2/2017 | $1,264.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.256. CIRCLE CITYODUCE INC<br>4733 MASSACHUSETTS AVE<br>INDINAPOLIS IN 46218 | 9/25/2017 | $1,178.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.257. CIRCLE CITYODUCE INC<br>4733 MASSACHUSETTS AVE<br>INDINAPOLIS IN 46218 | 9/18/2017 | $1,102.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number (if known) **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.258. CIRCLE CITYODUCE INC<br>4733 MASSACHUSETTS AVE<br>INDIANAPOLIS IN 46218 | 9/11/2017 | $1,043.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.259. CIRCLE CITYODUCE INC<br>4733 MASSACHUSETTS AVE<br>INDIANAPOLIS IN 46218 | 9/5/2017 | $1,217.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.260. CIRCLE CITYODUCE INC<br>4733 MASSACHUSETTS AVE<br>INDIANAPOLIS IN 46218 | 8/28/2017 | $913.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.261. CIRCLE CITYODUCE INC<br>4733 MASSACHUSETTS AVE<br>INDIANAPOLIS IN 46218 | 8/21/2017 | $886.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.262. CIRCLE CITYODUCE INC<br>4733 MASSACHUSETTS AVE<br>INDIANAPOLIS IN 46218 | 8/14/2017 | $1,080.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.263. CIRCLE CITYODUCE INC<br>4733 MASSACHUSETTS AVE<br>INDIANAPOLIS IN 46218 | 8/7/2017 | $1,421.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISION LLC**                                Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.264. CIRCLE CITYODUCE INC<br>4733 MASSACHUSETTS AVE<br>INDINAPOLIS IN 46218 | 7/31/2017 | $1,855.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.265. CIRCLE CITYODUCE INC<br>4733 MASSACHUSETTS AVE<br>INDINAPOLIS IN 46218 | 7/24/2017 | $1,313.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.266. CISCO SYSTEMS CAPITAL CORP<br>PO BOX 742927<br>LOS ANGELES CA 90074 | 10/6/2017 | $11,167.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.267. CISCO SYSTEMS CAPITAL CORP<br>PO BOX 742927<br>LOS ANGELES CA 90074 | 9/8/2017 | $11,167.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.268. CISCO SYSTEMS CAPITAL CORP<br>PO BOX 742927<br>LOS ANGELES CA 90074 | 8/11/2017 | $11,167.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.269. CISCO SYSTEMS CAPITAL CORP<br>PO BOX 742927<br>LOS ANGELES CA 90074 | 8/4/2017 | $11,172.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                            Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.270. CITY OF ANN ARBOR TREASURER<br>DEPT 77602<br>PO BOX 77000<br>DETROIT MI 48277-0602 | 7/31/2017 | $45,698.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.271. CITY OF ANN ARBOR TREASURER<br>DEPT 77602<br>PO BOX 77000<br>DETROIT MI 48277-0602 | 7/21/2017 | $3,087.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.272. CITY OF AUBURN HILLS<br>1827 N SQUIRREL ROAD<br>AUBURN HILLS MI 48326 | 9/11/2017 | $25,598.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.273. CITY OF AUBURN HILLS<br>1827 N SQUIRREL ROAD<br>AUBURN HILLS MI 48326 | 9/11/2017 | $2,005.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.274. CITY OF AURORA<br>TAX & LICENSING DIVISION<br>PO BOX 33001<br>AURORA CO 80041 | 10/16/2017 | $68.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.275. CITY OF AURORA<br>TAX & LICENSING DIVISION<br>PO BOX 33001<br>AURORA CO 80041 | 10/10/2017 | $3,547.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.276. CITY OF AURORA<br>TAX & LICENSING DIVISION<br>PO BOX 33001<br>AURORA CO 80041 | 9/8/2017 | $3,513.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.277. CITY OF AURORA<br>TAX & LICENSING DIVISION<br>PO BOX 33001<br>AURORA CO 80041 | 9/7/2017 | $68.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.278. CITY OF AURORA<br>TAX & LICENSING DIVISION<br>PO BOX 33001<br>AURORA CO 80041 | 8/10/2017 | $3,377.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.279. CITY OF AURORA<br>TAX & LICENSING DIVISION<br>PO BOX 33001<br>AURORA CO 80041 | 8/4/2017 | $92.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.280. CITY OF GREENWOOD VILLAGE<br>PO BOX 910841<br>DENVER CO 80274 | 10/16/2017 | $116.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.281. CITY OF GREENWOOD VILLAGE<br>PO BOX 910841<br>DENVER CO 80274 | 10/10/2017 | $2,966.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.282.  CITY OF GREENWOOD VILLAGE<br>PO BOX 910841<br>DENVER CO 80274 | 9/8/2017 | $3,091.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.283.  CITY OF GREENWOOD VILLAGE<br>PO BOX 910841<br>DENVER CO 80274 | 9/7/2017 | $116.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.284.  CITY OF GREENWOOD VILLAGE<br>PO BOX 910841<br>DENVER CO 80274 | 8/10/2017 | $3,042.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.285.  CITY OF GREENWOOD VILLAGE<br>PO BOX 910841<br>DENVER CO 80274 | 8/4/2017 | $124.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.286.  CITY OF LIVONIA<br>33000 CIVIC CENTER DRIVE<br>LIVONIA MI 48154-3060 | 9/11/2017 | $25,553.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.287.  CITY OF LIVONIA<br>33000 CIVIC CENTER DRIVE<br>LIVONIA MI 48154-3060 | 9/11/2017 | $1,295.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                   Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.288. CLARK COUNTY TREASURER<br>PO BOX 551220<br>LAS VEGAS NV 89155 | 9/29/2017 | $3,258.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.289. CLARK COUNTY TREASURER<br>PO BOX 551220<br>LAS VEGAS NV 89155 | 8/21/2017 | $3,260.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.290. CLIMA COOL A/C & HEATING<br>PO BOX 76168<br>SAN ANTONIO TX 78245 | 9/29/2017 | $241.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.291. CLIMA COOL A/C & HEATING<br>PO BOX 76168<br>SAN ANTONIO TX 78245 | 9/22/2017 | $687.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.292. CLIMA COOL A/C & HEATING<br>PO BOX 76168<br>SAN ANTONIO TX 78245 | 9/15/2017 | $414.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.293. CLIMA COOL A/C & HEATING<br>PO BOX 76168<br>SAN ANTONIO TX 78245 | 9/8/2017 | $1,143.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **MAC ACQUISITION LLC**                                          Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.294. CLIMA COOL A/C & HEATING<br>PO BOX 76168<br>SAN ANTONIO TX 78245 | 9/1/2017 | $2,304.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.295. CLIMA COOL A/C & HEATING<br>PO BOX 76168<br>SAN ANTONIO TX 78245 | 8/25/2017 | $1,124.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.296. CLIMA COOL A/C & HEATING<br>PO BOX 76168<br>SAN ANTONIO TX 78245 | 8/18/2017 | $753.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.297. CLIMA COOL A/C & HEATING<br>PO BOX 76168<br>SAN ANTONIO TX 78245 | 8/11/2017 | $537.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.298. CLIMA COOL A/C & HEATING<br>PO BOX 76168<br>SAN ANTONIO TX 78245 | 7/28/2017 | $1,488.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.299. CLIMA COOL A/C & HEATING<br>PO BOX 76168<br>SAN ANTONIO TX 78245 | 7/21/2017 | $671.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.300. COASTAL SUNBELTODUCE LLC<br>PO BOX 62860<br>BALTIMORE MD 21264-2860 | 10/16/2017 | $4,501.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.301. COASTAL SUNBELTODUCE LLC<br>PO BOX 62860<br>BALTIMORE MD 21264-2860 | 10/10/2017 | $4,914.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.302. COASTAL SUNBELTODUCE LLC<br>PO BOX 62860<br>BALTIMORE MD 21264-2860 | 10/2/2017 | $4,659.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.303. COASTAL SUNBELTODUCE LLC<br>PO BOX 62860<br>BALTIMORE MD 21264-2860 | 9/25/2017 | $4,272.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.304. COASTAL SUNBELTODUCE LLC<br>PO BOX 62860<br>BALTIMORE MD 21264-2860 | 9/18/2017 | $4,717.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.305. COASTAL SUNBELTODUCE LLC<br>PO BOX 62860<br>BALTIMORE MD 21264-2860 | 9/11/2017 | $4,352.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                                     Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.306.  COASTAL SUNBELTODUCE LLC<br>PO BOX 62860<br>BALTIMORE MD 21264-2860 | 9/5/2017 | $4,496.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.307.  COASTAL SUNBELTODUCE LLC<br>PO BOX 62860<br>BALTIMORE MD 21264-2860 | 8/28/2017 | $4,473.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.308.  COASTAL SUNBELTODUCE LLC<br>PO BOX 62860<br>BALTIMORE MD 21264-2860 | 8/21/2017 | $4,199.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.309.  COASTAL SUNBELTODUCE LLC<br>PO BOX 62860<br>BALTIMORE MD 21264-2860 | 8/14/2017 | $5,883.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.310.  COASTAL SUNBELTODUCE LLC<br>PO BOX 62860<br>BALTIMORE MD 21264-2860 | 8/7/2017 | $5,302.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.311.  COASTAL SUNBELTODUCE LLC<br>PO BOX 62860<br>BALTIMORE MD 21264-2860 | 7/31/2017 | $5,822.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.312. COASTAL SUNBELTODUCE LLC<br>PO BOX 62860<br>BALTIMORE MD 21264-2860 | 7/24/2017 | $6,068.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.313. COLD AIR RESOURCES LLC<br>302 W MAIN STREET<br>ROYSE CITY TX 75189 | 10/6/2017 | $1,210.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.314. COLD AIR RESOURCES LLC<br>302 W MAIN STREET<br>ROYSE CITY TX 75189 | 9/29/2017 | $1,960.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.315. COLD AIR RESOURCES LLC<br>302 W MAIN STREET<br>ROYSE CITY TX 75189 | 9/22/2017 | $1,250.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.316. COLD AIR RESOURCES LLC<br>302 W MAIN STREET<br>ROYSE CITY TX 75189 | 9/15/2017 | $3,005.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.317. COLD AIR RESOURCES LLC<br>302 W MAIN STREET<br>ROYSE CITY TX 75189 | 9/8/2017 | $2,341.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                            Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.318. COLD AIR RESOURCES LLC<br>302 W MAIN STREET<br>ROYSE CITY TX 75189 | 9/1/2017 | $1,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.319. COLD AIR RESOURCES LLC<br>302 W MAIN STREET<br>ROYSE CITY TX 75189 | 8/25/2017 | $2,927.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.320. COLD AIR RESOURCES LLC<br>302 W MAIN STREET<br>ROYSE CITY TX 75189 | 8/22/2017 | $889.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.321. COLD AIR RESOURCES LLC<br>302 W MAIN STREET<br>ROYSE CITY TX 75189 | 8/11/2017 | $1,125.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.322. COLD AIR RESOURCES LLC<br>302 W MAIN STREET<br>ROYSE CITY TX 75189 | 7/26/2017 | $3,984.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.323. COLD AIR RESOURCES LLC<br>302 W MAIN STREET<br>ROYSE CITY TX 75189 | 7/21/2017 | $900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                           Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.324. COLD TEMP REFRIGERATION INC<br>PO BOX 608476<br>ORLANDO FL 32860 | 10/13/2017 | $1,199.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.325. COLD TEMP REFRIGERATION INC<br>PO BOX 608476<br>ORLANDO FL 32860 | 10/6/2017 | $1,395.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.326. COLD TEMP REFRIGERATION INC<br>PO BOX 608476<br>ORLANDO FL 32860 | 9/15/2017 | $590.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.327. COLD TEMP REFRIGERATION INC<br>PO BOX 608476<br>ORLANDO FL 32860 | 9/1/2017 | $742.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.328. COLD TEMP REFRIGERATION INC<br>PO BOX 608476<br>ORLANDO FL 32860 | 8/25/2017 | $844.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.329. COLD TEMP REFRIGERATION INC<br>PO BOX 608476<br>ORLANDO FL 32860 | 8/18/2017 | $2,377.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.330. COLD TEMP REFRIGERATION INC<br>PO BOX 608476<br>ORLANDO FL 32860 | 8/11/2017 | $2,199.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.331. COLE REIT III OPERNRSHIP LP<br>2325 E CAMELBACK RD, #1100<br>PHOENIX AZ 85016 | 9/5/2017 | $14,896.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.332. COLE REIT III OPERNRSHIP LP<br>2325 E CAMELBACK RD, #1100<br>PHOENIX AZ 85016 | 8/31/2017 | $14,896.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.333. COLE REIT III OPERNRSHIP LP<br>2325 E CAMELBACK RD, #1100<br>PHOENIX AZ 85016 | 8/29/2017 | $24,202.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.334. COMFORT SYSTEMS USA<br>20 THOMAS DRIVE<br>WESTBROOK ME 04092 | 9/1/2017 | $1,234.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.335. COMFORT SYSTEMS USA<br>20 THOMAS DRIVE<br>WESTBROOK ME 04092 | 8/25/2017 | $866.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.336.  COMFORT SYSTEMS USA<br>20 THOMAS DRIVE<br>WESTBROOK ME 04092 | 8/18/2017 | $1,279.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.337.  COMFORT SYSTEMS USA<br>20 THOMAS DRIVE<br>WESTBROOK ME 04092 | 8/11/2017 | $3,496.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.338.  COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 9/22/2017 | $839.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.339.  COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 9/22/2017 | $586.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.340.  COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 9/22/2017 | $395.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.341.  COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 9/21/2017 | $488.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.342. COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 9/15/2017 | $714.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.343. COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 9/15/2017 | $709.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.344. COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 9/15/2017 | $698.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.345. COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 9/15/2017 | $282.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.346. COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 9/15/2017 | $256.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.347. COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 9/8/2017 | $925.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                                Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.348. COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 9/8/2017 | $579.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.349. COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 9/8/2017 | $533.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.350. COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 9/8/2017 | $412.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.351. COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 9/8/2017 | $338.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.352. COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 9/8/2017 | $293.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.353. COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 9/1/2017 | $851.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.354.   COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 9/1/2017 | $768.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.355.   COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 9/1/2017 | $200.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.356.   COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 9/1/2017 | $104.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.357.   COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 9/1/2017 | $38.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.358.   COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 8/31/2017 | $689.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.359.   COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 8/31/2017 | $536.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                          Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.360.  COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 8/26/2017 | $579.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.361.  COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 8/26/2017 | $438.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.362.  COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 8/26/2017 | $431.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.363.  COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 8/25/2017 | $894.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.364.  COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 8/25/2017 | $792.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.365.  COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 8/25/2017 | $543.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                                      Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.366. COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 8/24/2017 | $313.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.367. COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 8/18/2017 | $625.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.368. COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 8/18/2017 | $603.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.369. COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 8/18/2017 | $147.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.370. COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 8/17/2017 | $603.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.371. COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 8/17/2017 | $481.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **MAC ACQUISITION LLC**                                              Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.372. COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 8/12/2017 | $654.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.373. COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 8/11/2017 | $800.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.374. COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 8/11/2017 | $592.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.375. COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 8/11/2017 | $520.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.376. COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 8/11/2017 | $437.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.377. COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 8/6/2017 | $102.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.378.  COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 8/4/2017 | $742.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.379.  COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 8/4/2017 | $503.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.380.  COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 8/4/2017 | $484.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.381.  COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 8/4/2017 | $482.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.382.  COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 8/4/2017 | $480.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.383.  COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 7/29/2017 | $468.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.384.  COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 7/29/2017 | $379.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.385.  COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 7/28/2017 | $1,249.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.386.  COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 7/28/2017 | $765.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.387.  COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 7/28/2017 | $147.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.388.  COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 7/21/2017 | $785.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.389.  COMMONWEALTH OF PENNSYLVANIA PALCB<br>LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 7/21/2017 | $533.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.390. COMMONWEALTH OF PENNSYLVANIA PALCB LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 7/21/2017 | $246.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.391. COMMONWEALTH OF PENNSYLVANIA PALCB LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 7/20/2017 | $490.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.392. COMMONWEALTH OF PENNSYLVANIA PALCB LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 7/20/2017 | $353.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.393. COMMONWEALTH OF PENNSYLVANIA PALCB LIQUOR CHECK<br>401 NORTHWEST OFFICE BLDG<br>HARRISBURG PA 17124 | 7/20/2017 | $17.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.394. COMSAL - TAXPSAVER PLAN<br>PO BOX 609002<br>DALLAS TX 75360 | 10/13/2017 | $411.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.395. COMSAL - TAXPSAVER PLAN<br>PO BOX 609002<br>DALLAS TX 75360 | 10/6/2017 | $348.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.396. COMSAL - TAXPSAVER PLAN<br>PO BOX 609002<br>DALLAS TX 75360 | 9/22/2017 | $768.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.397. COMSAL - TAXPSAVER PLAN<br>PO BOX 609002<br>DALLAS TX 75360 | 9/15/2017 | $495.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.398. COMSAL - TAXPSAVER PLAN<br>PO BOX 609002<br>DALLAS TX 75360 | 8/25/2017 | $339.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.399. COMSAL - TAXPSAVER PLAN<br>PO BOX 609002<br>DALLAS TX 75360 | 8/18/2017 | $780.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.400. COMSAL - TAXPSAVER PLAN<br>PO BOX 609002<br>DALLAS TX 75360 | 7/28/2017 | $3,764.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.401. COMSAL - TAXPSAVER PLAN<br>PO BOX 609002<br>DALLAS TX 75360 | 7/21/2017 | $993.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor     **MAC ACQUISITION LLC**                                          Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.402. COSCO FIREOTECTION, INC.<br>1075 W LAMBERT RD, BLDG D<br>BREA CA 92821-2944 | 9/29/2017 | $1,579.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.403. COSCO FIREOTECTION, INC.<br>1075 W LAMBERT RD, BLDG D<br>BREA CA 92821-2944 | 9/22/2017 | $1,039.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.404. COSCO FIREOTECTION, INC.<br>1075 W LAMBERT RD, BLDG D<br>BREA CA 92821-2944 | 9/15/2017 | $1,800.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.405. COSCO FIREOTECTION, INC.<br>1075 W LAMBERT RD, BLDG D<br>BREA CA 92821-2944 | 9/8/2017 | $1,216.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.406. COSCO FIREOTECTION, INC.<br>1075 W LAMBERT RD, BLDG D<br>BREA CA 92821-2944 | 8/25/2017 | $756.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.407. COSCO FIREOTECTION, INC.<br>1075 W LAMBERT RD, BLDG D<br>BREA CA 92821-2944 | 8/18/2017 | $415.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **MAC ACQUISITION LLC**                                   Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.408.   COUNTY OF ORANGE<br>PO BOX 4005<br>SANTA ANA CA 92702 | 9/29/2017 | $2,113.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.409.   COUNTY OF ORANGE<br>PO BOX 4005<br>SANTA ANA CA 92702 | 8/31/2017 | $27,594.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.410.   COZZINI BROS INC (SUPPLY)<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 10/13/2017 | $2,512.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.411.   COZZINI BROS INC (SUPPLY)<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 10/6/2017 | $3,158.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.412.   COZZINI BROS INC (SUPPLY)<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 9/29/2017 | $3,835.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.413.   COZZINI BROS INC (SUPPLY)<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 9/15/2017 | $4,627.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                     Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.414. COZZINI BROS INC (SUPPLY)<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 9/8/2017 | $3,346.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.415. COZZINI BROS INC (SUPPLY)<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 9/1/2017 | $6,071.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.416. COZZINI BROS INC (SUPPLY)<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 8/25/2017 | $6,717.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.417. COZZINI BROS INC (SUPPLY)<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 8/18/2017 | $2,075.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.418. COZZINI BROS INC (SUPPLY)<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 8/11/2017 | $1,564.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.419. COZZINI BROS INC (SUPPLY)<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 8/4/2017 | $2,510.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                  Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.420. COZZINI BROS INC (SUPPLY)<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 7/28/2017 | $3,842.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.421. COZZINI BROS INC (SUPPLY)<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 7/21/2017 | $1,711.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.422. CPY - CHAS P YOUNG COMPANY<br>7810 SOLUTIONS CENTER<br>CHICAGO IL 60677-7008 | 10/13/2017 | $20,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.423. CPY - CHAS P YOUNG COMPANY<br>7810 SOLUTIONS CENTER<br>CHICAGO IL 60677-7008 | 9/29/2017 | $20,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.424. CPY - CHAS P YOUNG COMPANY<br>7810 SOLUTIONS CENTER<br>CHICAGO IL 60677-7008 | 9/15/2017 | $20,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.425. CPY - CHAS P YOUNG COMPANY<br>7810 SOLUTIONS CENTER<br>CHICAGO IL 60677-7008 | 8/25/2017 | $22,335.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.426.  CPY - CHAS P YOUNG COMPANY<br>7810 SOLUTIONS CENTER<br>CHICAGO IL 60677-7008 | 8/11/2017 | $16,269.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.427.  CPY - CHAS P YOUNG COMPANY<br>7810 SOLUTIONS CENTER<br>CHICAGO IL 60677-7008 | 7/28/2017 | $17,516.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.428.  CRAIG BURT<br>1855 BLAKE ST #200<br>DENVER CO 80202 | 9/14/2017 | $14,079.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.429.  CRUNCHTIME<br>129 PORTLAND STREET<br>BOSTON MA 02114 | 10/12/17 | $50,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.430.  CSP - CLARK ASSOCIATES<br>121 KANE STREET<br>BALTIMORE MD 21224 | 10/13/2017 | $412.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.431.  CSP - CLARK ASSOCIATES<br>121 KANE STREET<br>BALTIMORE MD 21224 | 10/6/2017 | $1,596.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                          Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.432. CSP - CLARK ASSOCIATES<br>121 KANE STREET<br>BALTIMORE MD 21224 | 9/29/2017 | $3,051.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.433. CSP - CLARK ASSOCIATES<br>121 KANE STREET<br>BALTIMORE MD 21224 | 9/22/2017 | $2,130.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.434. CSP - CLARK ASSOCIATES<br>121 KANE STREET<br>BALTIMORE MD 21224 | 9/15/2017 | $4,437.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.435. CSP - CLARK ASSOCIATES<br>121 KANE STREET<br>BALTIMORE MD 21224 | 9/8/2017 | $4,175.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.436. CSP - CLARK ASSOCIATES<br>121 KANE STREET<br>BALTIMORE MD 21224 | 9/1/2017 | $2,324.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.437. CSP - CLARK ASSOCIATES<br>121 KANE STREET<br>BALTIMORE MD 21224 | 8/25/2017 | $3,650.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.438.  CSP - CLARK ASSOCIATES<br>121 KANE STREET<br>BALTIMORE MD 21224 | 8/18/2017 | $3,877.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.439.  CSP - CLARK ASSOCIATES<br>121 KANE STREET<br>BALTIMORE MD 21224 | 8/11/2017 | $409.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.440.  CSP - CLARK ASSOCIATES<br>121 KANE STREET<br>BALTIMORE MD 21224 | 7/21/2017 | $1,562.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.441.  CWS OVIEDO DEVELOPMENT LLC<br>12302 MARBLEHEAD DRIVE<br>TAMPA FL 33626 | 10/2/2017 | $17,756.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.442.  CWS OVIEDO DEVELOPMENT LLC<br>12302 MARBLEHEAD DRIVE<br>TAMPA FL 33626 | 9/5/2017 | $17,756.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.443.  CWS OVIEDO DEVELOPMENT LLC<br>12302 MARBLEHEAD DRIVE<br>TAMPA FL 33626 | 8/1/2017 | $17,756.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                          Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.444.  DARYL FLOOD - VERSA RELOCATION INC.<br>450 AIRLINE DRIVE #100<br>COPPELL TX 75019 | 7/28/2017 | $13,853.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.445.  DDR CORP DBA DDR WINTER GARDEN<br>DEPT 367045-21146-51876<br>PO BOX 37691<br>BALTIMORE MD 21297 | 9/8/2017 | $13,179.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.446.  DEMAND COOLING LLC<br>2540 GLENDA LANE STE. 112<br>DALLAS TX 75229 | 9/22/2017 | $2,018.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.447.  DEMAND COOLING LLC<br>2540 GLENDA LANE STE. 112<br>DALLAS TX 75229 | 9/15/2017 | $1,376.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.448.  DEMAND COOLING LLC<br>2540 GLENDA LANE STE. 112<br>DALLAS TX 75229 | 9/8/2017 | $651.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.449.  DEMAND COOLING LLC<br>2540 GLENDA LANE STE. 112<br>DALLAS TX 75229 | 9/1/2017 | $2,605.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.450. DEMAND COOLING LLC<br>2540 GLENDA LANE STE. 112<br>DALLAS TX 75229 | 8/25/2017 | $1,302.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.451. DEMAND COOLING LLC<br>2540 GLENDA LANE STE. 112<br>DALLAS TX 75229 | 8/18/2017 | $490.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.452. DEMAND COOLING LLC<br>2540 GLENDA LANE STE. 112<br>DALLAS TX 75229 | 7/28/2017 | $1,171.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.453. DENVER WEST VILLAGE LP<br>24081 NETWORK PLACE<br>CHICAGO IL 60673 | 9/5/2017 | $9,142.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.454. DENVER WEST VILLAGE LP<br>24081 NETWORK PLACE<br>CHICAGO IL 60673 | 8/1/2017 | $9,142.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.455. DEVELPERS DIVERSIFIED REALTY<br>DEPT 362478-20155-1213<br>PO BOX 951049<br>CLEVELAND OH 44193 | 9/5/2017 | $10,128.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.456. DEVELPERS DIVERSIFIED REALTY<br>DEPT 362478-20155-1213<br>PO BOX 951049<br>CLEVELAND OH 44193 | 8/1/2017 | $10,128.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.457. DIRECTV 008743641<br>PO BOX 105249<br>ATLANTA GA 30348-5249 | 10/6/2017 | $11,961.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.458. DIRECTV 008743641<br>PO BOX 105249<br>ATLANTA GA 30348-5249 | 9/15/2017 | $12,834.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.459. DIRECTV 008743641<br>PO BOX 105249<br>ATLANTA GA 30348-5249 | 8/11/2017 | $15,123.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.460. DIRECTV 008743641<br>PO BOX 105249<br>ATLANTA GA 30348-5249 | 7/24/2017 | $15,036.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.461. DISCOVERLINK INC.<br>1525 KAUTZ ROAD STE. 700<br>WEST CHICAGO IL 60185 | 9/22/2017 | $14,936.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                                  Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.462.  DMX INC<br>PO BOX 602777<br>CHARLOTTE NC 28260-2777 | 10/17/2017 | $3,082.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.463.  DMX INC<br>PO BOX 602777<br>CHARLOTTE NC 28260-2777 | 9/29/2017 | $190.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.464.  DMX INC<br>PO BOX 602777<br>CHARLOTTE NC 28260-2777 | 9/22/2017 | $275.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.465.  DMX INC<br>PO BOX 602777<br>CHARLOTTE NC 28260-2777 | 9/15/2017 | $6,511.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.466.  DMX INC<br>PO BOX 602777<br>CHARLOTTE NC 28260-2777 | 8/25/2017 | $3,759.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.467.  DMX INC<br>PO BOX 602777<br>CHARLOTTE NC 28260-2777 | 8/18/2017 | $237.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.468. DON KENT TRESURER 4080 LEMON ST (1ST FLOOR) PO BOX 12005 RIVERSIDE CA 92502-2205 | 8/31/2017 | $14,231.75 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.469. DUCK DELIVERY OF WASHINGTON INC 1509 45TH STREET E SUMNER WA 98390 | 10/16/2017 | $1,240.68 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.470. DUCK DELIVERY OF WASHINGTON INC 1509 45TH STREET E SUMNER WA 98390 | 10/10/2017 | $678.98 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.471. DUCK DELIVERY OF WASHINGTON INC 1509 45TH STREET E SUMNER WA 98390 | 10/2/2017 | $2,208.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.472. DUCK DELIVERY OF WASHINGTON INC 1509 45TH STREET E SUMNER WA 98390 | 9/25/2017 | $1,390.74 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.473. DUCK DELIVERY OF WASHINGTON INC 1509 45TH STREET E SUMNER WA 98390 | 9/18/2017 | $2,795.99 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.474. DUCK DELIVERY OF WASHINGTON INC<br>1509 45TH STREET E<br>SUMNER WA 98390 | 9/11/2017 | $530.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.475. DUCK DELIVERY OF WASHINGTON INC<br>1509 45TH STREET E<br>SUMNER WA 98390 | 9/5/2017 | $994.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.476. DUCK DELIVERY OF WASHINGTON INC<br>1509 45TH STREET E<br>SUMNER WA 98390 | 8/28/2017 | $1,076.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.477. DUCK DELIVERY OF WASHINGTON INC<br>1509 45TH STREET E<br>SUMNER WA 98390 | 8/21/2017 | $1,414.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.478. DUCK DELIVERY OF WASHINGTON INC<br>1509 45TH STREET E<br>SUMNER WA 98390 | 8/14/2017 | $2,268.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.479. DUCK DELIVERY OF WASHINGTON INC<br>1509 45TH STREET E<br>SUMNER WA 98390 | 8/7/2017 | $1,089.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                  Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.480. DUCK DELIVERY OF WASHINGTON INC 1509 45TH STREET E SUMNER WA 98390 | 7/31/2017 | $738.22 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.481. DUCK DELIVERY OF WASHINGTON INC 1509 45TH STREET E SUMNER WA 98390 | 7/24/2017 | $634.87 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.482. DUFF PHELPS SECURITIES 10100 SANTA MONICA BLVD LOS ANGELES CA 90067 | 11/8/17 | $57,000.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.483. DUNBAR ARMORED INC PO BOX 64115 BALTIMORE MD 21264 | 10/13/2017 | $2,429.80 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.484. DUNBAR ARMORED INC PO BOX 64115 BALTIMORE MD 21264 | 9/8/2017 | $1,956.83 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.485. DUNBAR ARMORED INC PO BOX 64115 BALTIMORE MD 21264 | 8/25/2017 | $1,980.75 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                     Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.486. DUNBAR ARMORED INC<br>PO BOX 64115<br>BALTIMORE MD 21264 | 8/18/2017 | $2,029.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.487. DUNBAR ARMORED INC<br>PO BOX 64115<br>BALTIMORE MD 21264 | 7/28/2017 | $2,014.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.488. ECOLAB EQUIPMENT CARE (PROFESSION)<br>GCS SERVICE INC.<br>24673 NETWORK PLACE<br>CHICAGO IL 60673 | 10/6/2017 | $1,074.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.489. ECOLAB EQUIPMENT CARE (PROFESSION)<br>GCS SERVICE INC.<br>24673 NETWORK PLACE<br>CHICAGO IL 60673 | 9/29/2017 | $1,502.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.490. ECOLAB EQUIPMENT CARE (PROFESSION)<br>GCS SERVICE INC.<br>24673 NETWORK PLACE<br>CHICAGO IL 60673 | 9/8/2017 | $2,073.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.491. ECOLAB EQUIPMENT CARE (PROFESSION)<br>GCS SERVICE INC.<br>24673 NETWORK PLACE<br>CHICAGO IL 60673 | 9/1/2017 | $1,667.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.492. ECOLAB EQUIPMENT CARE (PROFESSION) GCS SERVICE INC. 24673 NETWORK PLACE CHICAGO IL 60673 | 8/25/2017 | $2,083.20 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.493. ECOLAB EQUIPMENT CARE (PROFESSION) GCS SERVICE INC. 24673 NETWORK PLACE CHICAGO IL 60673 | 8/18/2017 | $1,333.03 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.494. ECOLAB EQUIPMENT CARE (PROFESSION) GCS SERVICE INC. 24673 NETWORK PLACE CHICAGO IL 60673 | 8/11/2017 | $1,881.84 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.495. ECOLAB EQUIPMENT CARE (PROFESSION) GCS SERVICE INC. 24673 NETWORK PLACE CHICAGO IL 60673 | 8/4/2017 | $1,886.11 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.496. ECOLAB EQUIPMENT CARE (PROFESSION) GCS SERVICE INC. 24673 NETWORK PLACE CHICAGO IL 60673 | 7/28/2017 | $1,806.31 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.497. ECOLAB INC (PROFESSION) PO BOX 70343 CHICAGO IL 60673 | 9/29/2017 | $17,832.15 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.498. ECOLAB INC (PROFESSION)<br>PO BOX 70343<br>CHICAGO IL 60673 | 9/22/2017 | $30,033.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.499. ECOLAB INC (PROFESSION)<br>PO BOX 70343<br>CHICAGO IL 60673 | 9/1/2017 | $31,012.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.500. ECOLAB INC (PROFESSION)<br>PO BOX 70343<br>CHICAGO IL 60673 | 7/28/2017 | $25,330.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.501. ECOLAB INC. DBA ECOSURE<br>1601 W DIELHL ROAD<br>NAPERVILLE IL 60563 | 9/15/2017 | $14,805.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.502. ECOLAB INC. DBA ECOSURE<br>1601 W DIELHL ROAD<br>NAPERVILLE IL 60563 | 9/8/2017 | $11,025.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.503. ECOLAB PEST ELIMINATION (PROFESSION)<br>26252 NETWORK PLACE<br>CHICAGO IL 60673-1262 | 10/6/2017 | $3,127.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                   Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.504. ECOLAB PEST ELIMINATION (PROFESSION)<br>26252 NETWORK PLACE<br>CHICAGO IL 60673-1262 | 9/29/2017 | $3,116.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.505. ECOLAB PEST ELIMINATION (PROFESSION)<br>26252 NETWORK PLACE<br>CHICAGO IL 60673-1262 | 8/18/2017 | $32,437.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.506. ECOLAB PEST ELIMINATION (PROFESSION)<br>26252 NETWORK PLACE<br>CHICAGO IL 60673-1262 | 7/21/2017 | $34,604.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.507. EDENS LIMITED PARTNERSHIP<br>1155 LAKE WOODLANDS DRIVE LLC<br>PO BOX 536856<br>ATLANTA GA 30353 | 10/3/2017 | $8,416.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.508. EDENS LIMITED PARTNERSHIP<br>1155 LAKE WOODLANDS DRIVE LLC<br>PO BOX 536856<br>ATLANTA GA 30353 | 9/5/2017 | $8,416.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.509. EDENS LIMITED PARTNERSHIP<br>1155 LAKE WOODLANDS DRIVE LLC<br>PO BOX 536856<br>ATLANTA GA 30353 | 8/11/2017 | $8,416.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                         Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.510. EDWARD DON & COMPANY (SUPPLY)<br>2562 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | 10/13/2017 | $67,307.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.511. EDWARD DON & COMPANY (SUPPLY)<br>2562 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | 10/6/2017 | $67,922.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.512. EDWARD DON & COMPANY (SUPPLY)<br>2562 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | 9/29/2017 | $77,540.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.513. EDWARD DON & COMPANY (SUPPLY)<br>2562 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | 9/22/2017 | $66,720.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.514. EDWARD DON & COMPANY (SUPPLY)<br>2562 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | 9/15/2017 | $88,183.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.515. EDWARD DON & COMPANY (SUPPLY)<br>2562 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | 9/8/2017 | $59,805.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                       Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.516. EDWARD DON & COMPANY (SUPPLY)<br>2562 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | 9/5/2017 | $1,453.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.517. EDWARD DON & COMPANY (SUPPLY)<br>2562 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | 9/1/2017 | $57,477.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.518. EDWARD DON & COMPANY (SUPPLY)<br>2562 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | 8/25/2017 | $72,758.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.519. EDWARD DON & COMPANY (SUPPLY)<br>2562 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | 8/18/2017 | $54,978.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.520. EDWARD DON & COMPANY (SUPPLY)<br>2562 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | 8/11/2017 | $66,841.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.521. EDWARD DON & COMPANY (SUPPLY)<br>2562 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | 8/4/2017 | $52,723.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.522. EDWARD DON & COMPANY (SUPPLY)<br>2562 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | 7/28/2017 | $71,016.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.523. EDWARD DON & COMPANY (SUPPLY)<br>2562 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | 7/21/2017 | $66,614.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.524. EKS & H LLLP<br>8181 EAST TUFTS AVE SUITE 600<br>DENVER CO 80237 | 10/6/2017 | $3,406.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.525. EKS & H LLLP<br>8181 EAST TUFTS AVE SUITE 600<br>DENVER CO 80237 | 9/29/2017 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.526. EKS & H LLLP<br>8181 EAST TUFTS AVE SUITE 600<br>DENVER CO 80237 | 9/22/2017 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.527. EKS & H LLLP<br>8181 EAST TUFTS AVE SUITE 600<br>DENVER CO 80237 | 9/15/2017 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                              Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.528.   EKS & H LLLP<br>8181 EAST TUFTS AVE SUITE 600<br>DENVER CO 80237 | 9/8/2017 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.529.   EKS & H LLLP<br>8181 EAST TUFTS AVE SUITE 600<br>DENVER CO 80237 | 9/1/2017 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.530.   EKS & H LLLP<br>8181 EAST TUFTS AVE SUITE 600<br>DENVER CO 80237 | 8/25/2017 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.531.   EKS & H LLLP<br>8181 EAST TUFTS AVE SUITE 600<br>DENVER CO 80237 | 8/18/2017 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.532.   EKS & H LLLP<br>8181 EAST TUFTS AVE SUITE 600<br>DENVER CO 80237 | 8/11/2017 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.533.   EKS & H LLLP<br>8181 EAST TUFTS AVE SUITE 600<br>DENVER CO 80237 | 8/4/2017 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.534.  EKS & H LLLP<br>8181 EAST TUFTS AVE SUITE 600<br>DENVER CO 80237 | 7/28/2017 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.535.  EKS & H LLLP<br>8181 EAST TUFTS AVE SUITE 600<br>DENVER CO 80237 | 7/21/2017 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.536.  ELSA CARENBAUER<br>2073 N. DOWNING ST<br>DENVER CO 80205 | 10/6/2017 | $2,850.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.537.  ELSA CARENBAUER<br>2073 N. DOWNING ST<br>DENVER CO 80205 | 9/22/2017 | $150.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.538.  ELSA CARENBAUER<br>2073 N. DOWNING ST<br>DENVER CO 80205 | 9/15/2017 | $2,175.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.539.  ELSA CARENBAUER<br>2073 N. DOWNING ST<br>DENVER CO 80205 | 9/1/2017 | $1,905.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.540. ELSA CARENBAUER<br>2073 N. DOWNING ST<br>DENVER CO 80205 | 8/11/2017 | $1,275.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.541. ELSA CARENBAUER<br>2073 N. DOWNING ST<br>DENVER CO 80205 | 7/28/2017 | $2,025.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.542. EMERGENCY PLUMBING SERVICE<br>C/O CRESTMARK BANK<br>DRAWER #2176 PO BOX 5935<br>TROY MI 48007-5935 | 9/22/2017 | $2,094.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.543. EMERGENCY PLUMBING SERVICE<br>C/O CRESTMARK BANK<br>DRAWER #2176 PO BOX 5935<br>TROY MI 48007-5935 | 9/15/2017 | $2,323.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.544. EMERGENCY PLUMBING SERVICE<br>C/O CRESTMARK BANK<br>DRAWER #2176 PO BOX 5935<br>TROY MI 48007-5935 | 9/8/2017 | $580.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.545. EMERGENCY PLUMBING SERVICE<br>C/O CRESTMARK BANK<br>DRAWER #2176 PO BOX 5935<br>TROY MI 48007-5935 | 9/1/2017 | $1,283.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.546. EMERGENCY PLUMBING SERVICE<br>C/O CRESTMARK BANK<br>DRAWER #2176 PO BOX 5935<br>TROY MI 48007-5935 | 8/25/2017 | $836.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.547. EMERGENCY PLUMBING SERVICE<br>C/O CRESTMARK BANK<br>DRAWER #2176 PO BOX 5935<br>TROY MI 48007-5935 | 8/18/2017 | $2,653.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.548. EMERGENCY PLUMBING SERVICE<br>C/O CRESTMARK BANK<br>DRAWER #2176 PO BOX 5935<br>TROY MI 48007-5935 | 8/11/2017 | $505.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.549. EMERGENCY PLUMBING SERVICE<br>C/O CRESTMARK BANK<br>DRAWER #2176 PO BOX 5935<br>TROY MI 48007-5935 | 7/28/2017 | $2,206.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.550. EMERGENCY PLUMBING SERVICE<br>C/O CRESTMARK BANK<br>DRAWER #2176 PO BOX 5935<br>TROY MI 48007-5935 | 7/21/2017 | $2,895.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.551. EMPIRE MERCHANTS NORTH LLC<br>PO BOX 10<br>COXSACKIE NY 12051-0010 | 9/22/2017 | $389.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.552.  EMPIRE MERCHANTS NORTH LLC<br>PO BOX 10<br>COXSACKIE NY 12051-0010 | 9/21/2017 | $820.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.553.  EMPIRE MERCHANTS NORTH LLC<br>PO BOX 10<br>COXSACKIE NY 12051-0010 | 9/15/2017 | $1,674.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.554.  EMPIRE MERCHANTS NORTH LLC<br>PO BOX 10<br>COXSACKIE NY 12051-0010 | 9/8/2017 | $156.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.555.  EMPIRE MERCHANTS NORTH LLC<br>PO BOX 10<br>COXSACKIE NY 12051-0010 | 9/1/2017 | $611.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.556.  EMPIRE MERCHANTS NORTH LLC<br>PO BOX 10<br>COXSACKIE NY 12051-0010 | 8/25/2017 | $549.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.557.  EMPIRE MERCHANTS NORTH LLC<br>PO BOX 10<br>COXSACKIE NY 12051-0010 | 8/14/2017 | $2,049.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.558. EMPIRE MERCHANTS NORTH LLC<br>PO BOX 10<br>COXSACKIE NY 12051-0010 | 8/4/2017 | $129.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.559. EMPIRE MERCHANTS NORTH LLC<br>PO BOX 10<br>COXSACKIE NY 12051-0010 | 7/28/2017 | $759.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.560. EMPIRE MERCHANTS NORTH LLC<br>PO BOX 10<br>COXSACKIE NY 12051-0010 | 7/28/2017 | $147.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.561. EMPIRE MERCHANTS NORTH LLC<br>PO BOX 10<br>COXSACKIE NY 12051-0010 | 7/27/2017 | $147.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.562. EMPIRE MERCHANTS NORTH LLC<br>PO BOX 10<br>COXSACKIE NY 12051-0010 | 7/21/2017 | $906.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.563. EPIC SERVICES LLC<br>PO BOX 1015<br>KAYSVILLE UT 84037 | 10/13/2017 | $1,313.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.564.    EPIC SERVICES LLC<br>PO BOX 1015<br>KAYSVILLE UT 84037 | 10/6/2017 | $2,452.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.565.    EPIC SERVICES LLC<br>PO BOX 1015<br>KAYSVILLE UT 84037 | 9/29/2017 | $4,426.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.566.    EPIC SERVICES LLC<br>PO BOX 1015<br>KAYSVILLE UT 84037 | 9/22/2017 | $4,136.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.567.    EPIC SERVICES LLC<br>PO BOX 1015<br>KAYSVILLE UT 84037 | 9/15/2017 | $5,072.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.568.    EPIC SERVICES LLC<br>PO BOX 1015<br>KAYSVILLE UT 84037 | 9/8/2017 | $3,499.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.569.    EPIC SERVICES LLC<br>PO BOX 1015<br>KAYSVILLE UT 84037 | 9/1/2017 | $4,784.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                                  Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.570. EPIC SERVICES LLC<br>PO BOX 1015<br>KAYSVILLE UT 84037 | 8/25/2017 | $2,977.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.571. EPIC SERVICES LLC<br>PO BOX 1015<br>KAYSVILLE UT 84037 | 8/18/2017 | $10,821.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.572. EPIC SERVICES LLC<br>PO BOX 1015<br>KAYSVILLE UT 84037 | 8/11/2017 | $6,219.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.573. EPIC SERVICES LLC<br>PO BOX 1015<br>KAYSVILLE UT 84037 | 8/4/2017 | $2,128.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.574. EPIC SERVICES LLC<br>PO BOX 1015<br>KAYSVILLE UT 84037 | 7/21/2017 | $1,770.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.575. EVCO HEATING & AIR CONDITIONING, INC.<br>8863 GREENBACK LANE, #330<br>ORANGEVALE CA 95662 | 10/13/2017 | $1,021.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.576. EVCO HEATING & AIR CONDITIONING, INC.<br>8863 GREENBACK LANE, #330<br>ORANGEVALE CA 95662 | 10/6/2017 | $1,070.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.577. EVCO HEATING & AIR CONDITIONING, INC.<br>8863 GREENBACK LANE, #330<br>ORANGEVALE CA 95662 | 9/29/2017 | $975.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.578. EVCO HEATING & AIR CONDITIONING, INC.<br>8863 GREENBACK LANE, #330<br>ORANGEVALE CA 95662 | 9/22/2017 | $3,776.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.579. EVCO HEATING & AIR CONDITIONING, INC.<br>8863 GREENBACK LANE, #330<br>ORANGEVALE CA 95662 | 9/15/2017 | $1,323.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.580. EVCO HEATING & AIR CONDITIONING, INC.<br>8863 GREENBACK LANE, #330<br>ORANGEVALE CA 95662 | 9/8/2017 | $444.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.581. EVCO HEATING & AIR CONDITIONING, INC.<br>8863 GREENBACK LANE, #330<br>ORANGEVALE CA 95662 | 9/1/2017 | $490.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.582. EVCO HEATING & AIR CONDITIONING, INC.<br>8863 GREENBACK LANE, #330<br>ORANGEVALE CA 95662 | 8/25/2017 | $1,103.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.583. EVCO HEATING & AIR CONDITIONING, INC.<br>8863 GREENBACK LANE, #330<br>ORANGEVALE CA 95662 | 8/18/2017 | $744.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.584. EVCO HEATING & AIR CONDITIONING, INC.<br>8863 GREENBACK LANE, #330<br>ORANGEVALE CA 95662 | 8/11/2017 | $711.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.585. EVCO HEATING & AIR CONDITIONING, INC.<br>8863 GREENBACK LANE, #330<br>ORANGEVALE CA 95662 | 8/4/2017 | $815.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.586. EVCO HEATING & AIR CONDITIONING, INC.<br>8863 GREENBACK LANE, #330<br>ORANGEVALE CA 95662 | 7/28/2017 | $2,275.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.587. EVCO HEATING & AIR CONDITIONING, INC.<br>8863 GREENBACK LANE, #330<br>ORANGEVALE CA 95662 | 7/21/2017 | $1,473.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                              Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.588. EVENT TRAVEL MANAGEMENT, R&A TRAVEL INC.<br>4500 CHERRY CREEK DRIVE S, STE. 900<br>GLENDALE CO 80246 | 10/4/2017 | $75,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.589. EVENT TRAVEL MANAGEMENT, R&A TRAVEL INC.<br>4500 CHERRY CREEK DRIVE S, STE. 900<br>GLENDALE CO 80246 | 8/31/2017 | $48,192.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.590. EWH ESCONDIDO ASSOCIATES LP<br>C/O WESTFIELD SHOPPINGTOWN LLC<br>FILE #55697<br>LOS ANGELES CA 90074 | 9/12/2017 | $16,167.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.591. EWH ESCONDIDO ASSOCIATES LP<br>C/O WESTFIELD SHOPPINGTOWN LLC<br>FILE #55697<br>LOS ANGELES CA 90074 | 8/11/2017 | $16,167.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.592. FACILITY SOLUTIONS GROUP INC ACH (SUPPLY)<br>PO BOX 896508<br>CHARLOTTE NC 28289 | 10/13/2017 | $5,126.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.593. FACILITY SOLUTIONS GROUP INC ACH (SUPPLY)<br>PO BOX 896508<br>CHARLOTTE NC 28289 | 9/29/2017 | $3,342.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                              Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.594. FACILITY SOLUTIONS GROUP INC ACH (SUPPLY)<br>PO BOX 896508<br>CHARLOTTE NC 28289 | 9/8/2017 | $574.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.595. FACILITY SOLUTIONS GROUP INC ACH (SUPPLY)<br>PO BOX 896508<br>CHARLOTTE NC 28289 | 9/1/2017 | $6,314.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.596. FACILITY SOLUTIONS GROUP INC ACH (SUPPLY)<br>PO BOX 896508<br>CHARLOTTE NC 28289 | 8/18/2017 | $6,889.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.597. FACILITY SOLUTIONS GROUP INC ACH (SUPPLY)<br>PO BOX 896508<br>CHARLOTTE NC 28289 | 8/11/2017 | $6,171.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.598. FACILITY SOLUTIONS GROUP INC ACH (SUPPLY)<br>PO BOX 896508<br>CHARLOTTE NC 28289 | 8/4/2017 | $8,140.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.599. FACILITY SOLUTIONS GROUP INC ACH (SUPPLY)<br>PO BOX 896508<br>CHARLOTTE NC 28289 | 7/28/2017 | $16,999.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.600. FEDERAL HEATH SIGN CO<br>DEPT 41283, PO BOX 650823<br>DALLAS TX 75265 | 9/29/2017 | $1,780.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.601. FEDERAL HEATH SIGN CO<br>DEPT 41283, PO BOX 650823<br>DALLAS TX 75265 | 9/15/2017 | $1,990.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.602. FEDERAL HEATH SIGN CO<br>DEPT 41283, PO BOX 650823<br>DALLAS TX 75265 | 9/8/2017 | $1,983.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.603. FEDERAL HEATH SIGN CO<br>DEPT 41283, PO BOX 650823<br>DALLAS TX 75265 | 9/1/2017 | $890.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.604. FEDERAL HEATH SIGN CO<br>DEPT 41283, PO BOX 650823<br>DALLAS TX 75265 | 8/25/2017 | $2,915.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.605. FEDERAL HEATH SIGN CO<br>DEPT 41283, PO BOX 650823<br>DALLAS TX 75265 | 8/18/2017 | $1,784.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.606. FEDERAL HEATH SIGN CO<br>DEPT 41283, PO BOX 650823<br>DALLAS TX 75265 | 8/11/2017 | $2,537.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.607. FEDERAL HEATH SIGN CO<br>DEPT 41283, PO BOX 650823<br>DALLAS TX 75265 | 7/28/2017 | $2,622.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.608. FEDEX<br>PO BOX 660481<br>DALLAS TX 75266 | 10/13/2017 | $5,641.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.609. FEDEX<br>PO BOX 660481<br>DALLAS TX 75266 | 10/6/2017 | $6,398.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.610. FEDEX<br>PO BOX 660481<br>DALLAS TX 75266 | 9/29/2017 | $4,863.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.611. FEDEX<br>PO BOX 660481<br>DALLAS TX 75266 | 9/22/2017 | $4,255.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**　　　　　　　　　　　　　　　　Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.612. | FEDEX<br>PO BOX 660481<br>DALLAS TX 75266 | 9/15/2017 | $4,823.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.613. | FEDEX<br>PO BOX 660481<br>DALLAS TX 75266 | 8/25/2017 | $16,336.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.614. | FEDEX<br>PO BOX 660481<br>DALLAS TX 75266 | 8/18/2017 | $8,252.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.615. | FEDEX<br>PO BOX 660481<br>DALLAS TX 75266 | 8/11/2017 | $13,406.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.616. | FEDEX<br>PO BOX 660481<br>DALLAS TX 75266 | 8/4/2017 | $19,175.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.617. | FEDEX<br>PO BOX 660481<br>DALLAS TX 75266 | 7/28/2017 | $4,553.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **MAC ACQUISITION LLC**                                  Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.618. FEDEX<br>PO BOX 660481<br>DALLAS TX 75266 | 7/21/2017 | $5,847.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.619. FINTECH<br>3109 W. DR. MARTIN LUTHER KING BLVD<br>TAMPA FL 33607 | 10/20/17 | $4,512.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.620. FINTECH<br>3109 W DR MARTIN LUTHER KING BVD<br>TAMPA FL 33607 | 10/23/17 | $433.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.621. FINTECH<br>3109 W DR MARTIN LUTHER KING JR<br>TAMPA FL 33607 | 7/19/17 | $264.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.622. FIREHOUSE BLOCK, LLC<br>C/O MCWHINNEY REAL ESTATE SERVICES, INC.<br>2725 ROCKY MOUNTAIN AVE., STE. 200<br>LOVELAND CO 80538 | 9/12/2017 | $34,315.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.623. FIREHOUSE BLOCK, LLC<br>C/O MCWHINNEY REAL ESTATE SERVICES, INC.<br>2725 ROCKY MOUNTAIN AVE., STE. 200<br>LOVELAND CO 80538 | 8/11/2017 | $34,315.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.624. FIRST MICHIGAN MAC ASSOCIATES LLC<br>80 NASHUA ROADS STE. 24<br>LONDONDERRY NH 03053 | 9/5/2017 | $11,863.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.625. FIRST MICHIGAN MAC ASSOCIATES LLC<br>80 NASHUA ROADS STE. 24<br>LONDONDERRY NH 03053 | 8/1/2017 | $11,863.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.626. FISHBOWL INC<br>PO BOX 740513<br>ATLANTA GA 30374-0513 | 10/6/2017 | $12,913.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.627. FISHBOWL INC<br>PO BOX 740513<br>ATLANTA GA 30374-0513 | 9/15/2017 | $12,917.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.628. FISHBOWL INC<br>PO BOX 740513<br>ATLANTA GA 30374-0513 | 8/18/2017 | $12,802.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.629. FISHBOWL INC<br>PO BOX 740513<br>ATLANTA GA 30374-0513 | 7/28/2017 | $13,513.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.630. FITZGERALD PETERSEN COMMUNICATIONS INC.<br>7033 E BUCKNELL PLACE<br>DENVER CO 80224 | 9/29/2017 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.631. FITZGERALD PETERSEN COMMUNICATIONS INC.<br>7033 E BUCKNELL PLACE<br>DENVER CO 80224 | 9/1/2017 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.632. FITZGERALD PETERSEN COMMUNICATIONS INC.<br>7033 E BUCKNELL PLACE<br>DENVER CO 80224 | 8/4/2017 | $5,170.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.633. FIX RIGHT LLC<br>10 LA POBLANA ROAD NW<br>ALBUQUERQUE NM 87107 | 10/6/2017 | $241.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.634. FIX RIGHT LLC<br>10 LA POBLANA ROAD NW<br>ALBUQUERQUE NM 87107 | 9/22/2017 | $847.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.635. FIX RIGHT LLC<br>10 LA POBLANA ROAD NW<br>ALBUQUERQUE NM 87107 | 9/15/2017 | $1,730.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.636.    FIX RIGHT LLC<br>10 LA POBLANA ROAD NW<br>ALBUQUERQUE NM 87107 | 9/8/2017 | $359.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.637.    FIX RIGHT LLC<br>10 LA POBLANA ROAD NW<br>ALBUQUERQUE NM 87107 | 9/1/2017 | $994.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.638.    FIX RIGHT LLC<br>10 LA POBLANA ROAD NW<br>ALBUQUERQUE NM 87107 | 8/25/2017 | $2,199.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.639.    FIX RIGHT LLC<br>10 LA POBLANA ROAD NW<br>ALBUQUERQUE NM 87107 | 8/18/2017 | $873.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.640.    FIX RIGHT LLC<br>10 LA POBLANA ROAD NW<br>ALBUQUERQUE NM 87107 | 7/28/2017 | $1,031.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.641.    FIX RIGHT LLC<br>10 LA POBLANA ROAD NW<br>ALBUQUERQUE NM 87107 | 7/21/2017 | $801.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.642.  FLUSHING QUAIL LLC<br>PO BOX 82515<br>C/O LEE JAMISON<br>BAKERSFIELD CA 93380 | 9/21/2017 | $9,618.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.643.  FLUSHING QUAIL LLC<br>PO BOX 82515<br>C/O LEE JAMISON<br>BAKERSFIELD CA 93380 | 9/8/2017 | $9,618.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.644.  FORESTWOOD FARM INC<br>PO BOX 310728<br>BIRMINGHAM AL 35231 | 10/16/2017 | $470.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.645.  FORESTWOOD FARM INC<br>PO BOX 310728<br>BIRMINGHAM AL 35231 | 10/10/2017 | $1,109.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.646.  FORESTWOOD FARM INC<br>PO BOX 310728<br>BIRMINGHAM AL 35231 | 10/2/2017 | $408.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.647.  FORESTWOOD FARM INC<br>PO BOX 310728<br>BIRMINGHAM AL 35231 | 9/25/2017 | $1,280.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                              Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.648. FORESTWOOD FARM INC<br>PO BOX 310728<br>BIRMINGHAM AL 35231 | 9/18/2017 | $1,118.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.649. FORESTWOOD FARM INC<br>PO BOX 310728<br>BIRMINGHAM AL 35231 | 9/11/2017 | $1,037.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.650. FORESTWOOD FARM INC<br>PO BOX 310728<br>BIRMINGHAM AL 35231 | 9/5/2017 | $917.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.651. FORESTWOOD FARM INC<br>PO BOX 310728<br>BIRMINGHAM AL 35231 | 8/28/2017 | $807.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.652. FORESTWOOD FARM INC<br>PO BOX 310728<br>BIRMINGHAM AL 35231 | 8/7/2017 | $678.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.653. FORESTWOOD FARM INC<br>PO BOX 310728<br>BIRMINGHAM AL 35231 | 7/31/2017 | $2,164.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.654. FRANKLIN MACHINEODUCTS INC<br>PO BOX 781570<br>PHILADELPHIA PA 19178 | 10/13/2017 | $3,037.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.655. FRANKLIN MACHINEODUCTS INC<br>PO BOX 781570<br>PHILADELPHIA PA 19178 | 10/6/2017 | $3,694.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.656. FRANKLIN MACHINEODUCTS INC<br>PO BOX 781570<br>PHILADELPHIA PA 19178 | 9/29/2017 | $4,205.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.657. FRANKLIN MACHINEODUCTS INC<br>PO BOX 781570<br>PHILADELPHIA PA 19178 | 9/22/2017 | $4,913.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.658. FRANKLIN MACHINEODUCTS INC<br>PO BOX 781570<br>PHILADELPHIA PA 19178 | 9/8/2017 | $3,909.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.659. FRANKLIN MACHINEODUCTS INC<br>PO BOX 781570<br>PHILADELPHIA PA 19178 | 9/1/2017 | $5,879.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                       Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.660. FRANKLIN MACHINEODUCTS INC<br>PO BOX 781570<br>PHILADELPHIA PA 19178 | 8/25/2017 | $2,856.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.661. FRANKLIN MACHINEODUCTS INC<br>PO BOX 781570<br>PHILADELPHIA PA 19178 | 8/18/2017 | $2,663.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.662. FRANKLIN MACHINEODUCTS INC<br>PO BOX 781570<br>PHILADELPHIA PA 19178 | 8/11/2017 | $2,841.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.663. FRANKLIN MACHINEODUCTS INC<br>PO BOX 781570<br>PHILADELPHIA PA 19178 | 8/4/2017 | $1,124.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.664. FRANKLIN MACHINEODUCTS INC<br>PO BOX 781570<br>PHILADELPHIA PA 19178 | 7/28/2017 | $2,695.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.665. FRANKLIN MACHINEODUCTS INC<br>PO BOX 781570<br>PHILADELPHIA PA 19178 | 7/21/2017 | $3,134.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.666. FREDERICK WESTVIEWOPERTIES<br>PO BOX 4835<br>TIMONIUM MD 21094 | 9/12/2017 | $14,467.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.667. FREDERICK WESTVIEWOPERTIES<br>PO BOX 4835<br>TIMONIUM MD 21094 | 8/11/2017 | $14,427.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.668. FRESHPOINT ATLANTA<br>1200 OAKLEY INDUSTRIAL BLVD STE. B<br>FAIRBURN GA 30213 | 10/16/2017 | $3,012.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.669. FRESHPOINT ATLANTA<br>1200 OAKLEY INDUSTRIAL BLVD STE. B<br>FAIRBURN GA 30213 | 10/10/2017 | $2,663.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.670. FRESHPOINT ATLANTA<br>1200 OAKLEY INDUSTRIAL BLVD STE. B<br>FAIRBURN GA 30213 | 10/2/2017 | $3,402.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.671. FRESHPOINT ATLANTA<br>1200 OAKLEY INDUSTRIAL BLVD STE. B<br>FAIRBURN GA 30213 | 9/25/2017 | $3,886.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.672.    FRESHPOINT ATLANTA<br>1200 OAKLEY INDUSTRIAL BLVD STE. B<br>FAIRBURN GA 30213 | 9/18/2017 | $3,272.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.673.    FRESHPOINT ATLANTA<br>1200 OAKLEY INDUSTRIAL BLVD STE. B<br>FAIRBURN GA 30213 | 9/11/2017 | $2,613.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.674.    FRESHPOINT ATLANTA<br>1200 OAKLEY INDUSTRIAL BLVD STE. B<br>FAIRBURN GA 30213 | 9/5/2017 | $3,480.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.675.    FRESHPOINT ATLANTA<br>1200 OAKLEY INDUSTRIAL BLVD STE. B<br>FAIRBURN GA 30213 | 8/28/2017 | $2,333.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.676.    FRESHPOINT ATLANTA<br>1200 OAKLEY INDUSTRIAL BLVD STE. B<br>FAIRBURN GA 30213 | 8/21/2017 | $2,497.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.677.    FRESHPOINT ATLANTA<br>1200 OAKLEY INDUSTRIAL BLVD STE. B<br>FAIRBURN GA 30213 | 8/14/2017 | $3,344.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.678. FRESHPOINT ATLANTA<br>1200 OAKLEY INDUSTRIAL BLVD STE. B<br>FAIRBURN GA 30213 | 8/7/2017 | $2,483.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.679. FRESHPOINT ATLANTA<br>1200 OAKLEY INDUSTRIAL BLVD STE. B<br>FAIRBURN GA 30213 | 7/31/2017 | $2,304.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.680. FRESHPOINT ATLANTA<br>1200 OAKLEY INDUSTRIAL BLVD STE. B<br>FAIRBURN GA 30213 | 7/24/2017 | $2,912.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.681. FRESHPOINT CENTRAL CALIFORNIA<br>5900 N GOLDEN STATE BLVD<br>TURLOCK CA 95382 | 10/16/2017 | $11,161.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.682. FRESHPOINT CENTRAL CALIFORNIA<br>5900 N GOLDEN STATE BLVD<br>TURLOCK CA 95382 | 10/10/2017 | $9,428.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.683. FRESHPOINT CENTRAL CALIFORNIA<br>5900 N GOLDEN STATE BLVD<br>TURLOCK CA 95382 | 10/2/2017 | $10,948.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.684. FRESHPOINT CENTRAL CALIFORNIA<br>5900 N GOLDEN STATE BLVD<br>TURLOCK CA 95382 | 9/25/2017 | $10,325.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.685. FRESHPOINT CENTRAL CALIFORNIA<br>5900 N GOLDEN STATE BLVD<br>TURLOCK CA 95382 | 9/18/2017 | $12,276.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.686. FRESHPOINT CENTRAL CALIFORNIA<br>5900 N GOLDEN STATE BLVD<br>TURLOCK CA 95382 | 9/11/2017 | $13,372.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.687. FRESHPOINT CENTRAL CALIFORNIA<br>5900 N GOLDEN STATE BLVD<br>TURLOCK CA 95382 | 9/5/2017 | $11,792.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.688. FRESHPOINT CENTRAL CALIFORNIA<br>5900 N GOLDEN STATE BLVD<br>TURLOCK CA 95382 | 8/28/2017 | $3,794.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.689. FRESHPOINT CENTRAL CALIFORNIA<br>5900 N GOLDEN STATE BLVD<br>TURLOCK CA 95382 | 8/21/2017 | $912.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.690. FRESHPOINT CENTRAL CALIFORNIA<br>5900 N GOLDEN STATE BLVD<br>TURLOCK CA 95382 | 8/14/2017 | $6,559.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.691. FRESHPOINT CENTRAL CALIFORNIA<br>5900 N GOLDEN STATE BLVD<br>TURLOCK CA 95382 | 8/7/2017 | $11,331.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.692. FRESHPOINT CENTRAL CALIFORNIA<br>5900 N GOLDEN STATE BLVD<br>TURLOCK CA 95382 | 7/31/2017 | $19,844.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.693. FRESHPOINT CENTRAL CALIFORNIA<br>5900 N GOLDEN STATE BLVD<br>TURLOCK CA 95382 | 7/24/2017 | $14,212.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.694. FRESHPOINT CENTRAL FL<br>8801 EXCHANGE DRIVE<br>ORLANDO FL 32809 | 10/16/2017 | $4,052.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.695. FRESHPOINT CENTRAL FL<br>8801 EXCHANGE DRIVE<br>ORLANDO FL 32809 | 10/10/2017 | $3,734.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.696. | FRESHPOINT CENTRAL FL<br>8801 EXCHANGE DRIVE<br>ORLANDO FL 32809 | 10/2/2017 | $3,671.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.697. | FRESHPOINT CENTRAL FL<br>8801 EXCHANGE DRIVE<br>ORLANDO FL 32809 | 9/25/2017 | $4,164.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.698. | FRESHPOINT CENTRAL FL<br>8801 EXCHANGE DRIVE<br>ORLANDO FL 32809 | 9/18/2017 | $4,357.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.699. | FRESHPOINT CENTRAL FL<br>8801 EXCHANGE DRIVE<br>ORLANDO FL 32809 | 9/11/2017 | $4,203.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.700. | FRESHPOINT CENTRAL FL<br>8801 EXCHANGE DRIVE<br>ORLANDO FL 32809 | 9/5/2017 | $3,380.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.701. | FRESHPOINT CENTRAL FL<br>8801 EXCHANGE DRIVE<br>ORLANDO FL 32809 | 8/28/2017 | $3,941.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.702. | FRESHPOINT CENTRAL FL<br>8801 EXCHANGE DRIVE<br>ORLANDO FL 32809 | 8/21/2017 | $3,828.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
| 3.703. | FRESHPOINT CENTRAL FL<br>8801 EXCHANGE DRIVE<br>ORLANDO FL 32809 | 8/14/2017 | $3,838.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
| 3.704. | FRESHPOINT CENTRAL FL<br>8801 EXCHANGE DRIVE<br>ORLANDO FL 32809 | 8/7/2017 | $3,924.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
| 3.705. | FRESHPOINT CENTRAL FL<br>8801 EXCHANGE DRIVE<br>ORLANDO FL 32809 | 7/31/2017 | $4,746.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
| 3.706. | FRESHPOINT CENTRAL FL<br>8801 EXCHANGE DRIVE<br>ORLANDO FL 32809 | 7/24/2017 | $4,242.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
| 3.707. | FRESHPOINT CHARLOTTE CORP<br>1200 OAKLEY INDUSTRIAL BLVD, STE. B<br>FAIRBURN GA 30213 | 10/16/2017 | $1,730.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.708. FRESHPOINT CHARLOTTE CORP<br>1200 OAKLEY INDUSTRIAL BLVD, STE. B<br>FAIRBURN GA 30213 | 10/10/2017 | $1,652.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.709. FRESHPOINT CHARLOTTE CORP<br>1200 OAKLEY INDUSTRIAL BLVD, STE. B<br>FAIRBURN GA 30213 | 10/2/2017 | $1,881.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.710. FRESHPOINT CHARLOTTE CORP<br>1200 OAKLEY INDUSTRIAL BLVD, STE. B<br>FAIRBURN GA 30213 | 9/25/2017 | $1,619.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.711. FRESHPOINT CHARLOTTE CORP<br>1200 OAKLEY INDUSTRIAL BLVD, STE. B<br>FAIRBURN GA 30213 | 9/18/2017 | $1,140.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.712. FRESHPOINT CHARLOTTE CORP<br>1200 OAKLEY INDUSTRIAL BLVD, STE. B<br>FAIRBURN GA 30213 | 9/15/2017 | $127.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.713. FRESHPOINT CHARLOTTE CORP<br>1200 OAKLEY INDUSTRIAL BLVD, STE. B<br>FAIRBURN GA 30213 | 9/14/2017 | $1,025.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.714. FRESHPOINT CHARLOTTE CORP<br>1200 OAKLEY INDUSTRIAL BLVD, STE. B<br>FAIRBURN GA 30213 | 9/11/2017 | $1,411.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.715. FRESHPOINT CHARLOTTE CORP<br>1200 OAKLEY INDUSTRIAL BLVD, STE. B<br>FAIRBURN GA 30213 | 9/5/2017 | $1,835.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.716. FRESHPOINT CHARLOTTE CORP<br>1200 OAKLEY INDUSTRIAL BLVD, STE. B<br>FAIRBURN GA 30213 | 8/28/2017 | $1,666.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.717. FRESHPOINT CHARLOTTE CORP<br>1200 OAKLEY INDUSTRIAL BLVD, STE. B<br>FAIRBURN GA 30213 | 8/21/2017 | $1,527.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.718. FRESHPOINT CHARLOTTE CORP<br>1200 OAKLEY INDUSTRIAL BLVD, STE. B<br>FAIRBURN GA 30213 | 8/14/2017 | $318.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.719. FRESHPOINT CHARLOTTE CORP<br>1200 OAKLEY INDUSTRIAL BLVD, STE. B<br>FAIRBURN GA 30213 | 7/31/2017 | $765.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                           Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.720. FRESHPOINT DALLAS INC<br>4721 SIMONTON ROAD<br>DALLAS TX 75244 | 10/16/2017 | $6,132.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.721. FRESHPOINT DALLAS INC<br>4721 SIMONTON ROAD<br>DALLAS TX 75244 | 10/10/2017 | $8,147.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.722. FRESHPOINT DALLAS INC<br>4721 SIMONTON ROAD<br>DALLAS TX 75244 | 10/2/2017 | $7,604.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.723. FRESHPOINT DALLAS INC<br>4721 SIMONTON ROAD<br>DALLAS TX 75244 | 9/25/2017 | $7,830.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.724. FRESHPOINT DALLAS INC<br>4721 SIMONTON ROAD<br>DALLAS TX 75244 | 9/18/2017 | $6,877.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.725. FRESHPOINT DALLAS INC<br>4721 SIMONTON ROAD<br>DALLAS TX 75244 | 9/11/2017 | $7,861.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                   Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.726. FRESHPOINT DALLAS INC<br>4721 SIMONTON ROAD<br>DALLAS TX 75244 | 9/5/2017 | $7,571.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.727. FRESHPOINT DALLAS INC<br>4721 SIMONTON ROAD<br>DALLAS TX 75244 | 8/28/2017 | $6,225.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.728. FRESHPOINT DALLAS INC<br>4721 SIMONTON ROAD<br>DALLAS TX 75244 | 8/21/2017 | $8,121.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.729. FRESHPOINT DALLAS INC<br>4721 SIMONTON ROAD<br>DALLAS TX 75244 | 8/14/2017 | $5,848.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.730. FRESHPOINT DALLAS INC<br>4721 SIMONTON ROAD<br>DALLAS TX 75244 | 8/7/2017 | $6,898.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.731. FRESHPOINT DALLAS INC<br>4721 SIMONTON ROAD<br>DALLAS TX 75244 | 7/31/2017 | $7,558.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.732. FRESHPOINT DALLAS INC<br>4721 SIMONTON ROAD<br>DALLAS TX 75244 | 7/24/2017 | $7,568.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.733. FRESHPOINT DENVER INC<br>PO BOX 815219<br>DALLAS TX 75381 | 10/16/2017 | $5,901.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.734. FRESHPOINT DENVER INC<br>PO BOX 815219<br>DALLAS TX 75381 | 10/10/2017 | $4,925.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.735. FRESHPOINT DENVER INC<br>PO BOX 815219<br>DALLAS TX 75381 | 10/2/2017 | $5,141.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.736. FRESHPOINT DENVER INC<br>PO BOX 815219<br>DALLAS TX 75381 | 9/25/2017 | $4,657.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.737. FRESHPOINT DENVER INC<br>PO BOX 815219<br>DALLAS TX 75381 | 9/18/2017 | $6,131.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.738. | FRESHPOINT DENVER INC<br>PO BOX 815219<br>DALLAS TX 75381 | 9/11/2017 | $5,947.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.739. | FRESHPOINT DENVER INC<br>PO BOX 815219<br>DALLAS TX 75381 | 9/5/2017 | $5,282.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.740. | FRESHPOINT DENVER INC<br>PO BOX 815219<br>DALLAS TX 75381 | 8/28/2017 | $3,221.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.741. | FRESHPOINT DENVER INC<br>PO BOX 815219<br>DALLAS TX 75381 | 8/21/2017 | $2,400.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.742. | FRESHPOINT DENVER INC<br>PO BOX 815219<br>DALLAS TX 75381 | 8/14/2017 | $1,466.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.743. | FRESHPOINT DENVER INC<br>PO BOX 815219<br>DALLAS TX 75381 | 8/7/2017 | $3,539.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.744. FRESHPOINT DENVER INC<br>PO BOX 815219<br>DALLAS TX 75381 | 7/31/2017 | $11,755.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.745. FRESHPOINT DENVER INC<br>PO BOX 815219<br>DALLAS TX 75381 | 7/24/2017 | $9,272.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.746. FRESHPOINT NASHVILLE<br>740 MASSMAN DRIVE<br>NASHVILLE TN 37210 | 10/16/2017 | $2,089.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.747. FRESHPOINT NASHVILLE<br>740 MASSMAN DRIVE<br>NASHVILLE TN 37210 | 10/10/2017 | $1,853.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.748. FRESHPOINT NASHVILLE<br>740 MASSMAN DRIVE<br>NASHVILLE TN 37210 | 10/2/2017 | $2,168.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.749. FRESHPOINT NASHVILLE<br>740 MASSMAN DRIVE<br>NASHVILLE TN 37210 | 9/25/2017 | $1,852.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                                        Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.750. FRESHPOINT NASHVILLE<br>740 MASSMAN DRIVE<br>NASHVILLE TN 37210 | 9/18/2017 | $1,610.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.751. FRESHPOINT NASHVILLE<br>740 MASSMAN DRIVE<br>NASHVILLE TN 37210 | 9/11/2017 | $1,617.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.752. FRESHPOINT NASHVILLE<br>740 MASSMAN DRIVE<br>NASHVILLE TN 37210 | 9/5/2017 | $2,685.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.753. FRESHPOINT NASHVILLE<br>740 MASSMAN DRIVE<br>NASHVILLE TN 37210 | 8/28/2017 | $1,568.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.754. FRESHPOINT NASHVILLE<br>740 MASSMAN DRIVE<br>NASHVILLE TN 37210 | 8/21/2017 | $1,460.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.755. FRESHPOINT NASHVILLE<br>740 MASSMAN DRIVE<br>NASHVILLE TN 37210 | 8/14/2017 | $2,114.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.756. FRESHPOINT NASHVILLE<br>740 MASSMAN DRIVE<br>NASHVILLE TN 37210 | 8/7/2017 | $1,842.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.757. FRESHPOINT NASHVILLE<br>740 MASSMAN DRIVE<br>NASHVILLE TN 37210 | 7/31/2017 | $1,889.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.758. FRESHPOINT NASHVILLE<br>740 MASSMAN DRIVE<br>NASHVILLE TN 37210 | 7/24/2017 | $1,216.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.759. FRESHPOINT OF LAS VEGAS<br>155 N. ORANGE AVE<br>CITY OF INDUSTRY CA 91744 | 10/16/2017 | $1,117.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.760. FRESHPOINT OF LAS VEGAS<br>155 N. ORANGE AVE<br>CITY OF INDUSTRY CA 91744 | 10/10/2017 | $1,383.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.761. FRESHPOINT OF LAS VEGAS<br>155 N. ORANGE AVE<br>CITY OF INDUSTRY CA 91744 | 10/2/2017 | $2,573.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.762. FRESHPOINT OF LAS VEGAS<br>155 N. ORANGE AVE<br>CITY OF INDUSTRY CA 91744 | 9/25/2017 | $1,764.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.763. FRESHPOINT OF LAS VEGAS<br>155 N. ORANGE AVE<br>CITY OF INDUSTRY CA 91744 | 9/18/2017 | $1,279.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.764. FRESHPOINT OF LAS VEGAS<br>155 N. ORANGE AVE<br>CITY OF INDUSTRY CA 91744 | 9/11/2017 | $1,502.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.765. FRESHPOINT OF LAS VEGAS<br>155 N. ORANGE AVE<br>CITY OF INDUSTRY CA 91744 | 9/5/2017 | $1,784.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.766. FRESHPOINT OF LAS VEGAS<br>155 N. ORANGE AVE<br>CITY OF INDUSTRY CA 91744 | 8/28/2017 | $535.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.767. FRESHPOINT OF LAS VEGAS<br>155 N. ORANGE AVE<br>CITY OF INDUSTRY CA 91744 | 8/21/2017 | $1,190.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.768. FRESHPOINT OF LAS VEGAS<br>155 N. ORANGE AVE<br>CITY OF INDUSTRY CA 91744 | 8/14/2017 | $446.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.769. FRESHPOINT OF LAS VEGAS<br>155 N. ORANGE AVE<br>CITY OF INDUSTRY CA 91744 | 7/31/2017 | $988.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.770. FRESHPOINT OF LAS VEGAS<br>155 N. ORANGE AVE<br>CITY OF INDUSTRY CA 91744 | 7/24/2017 | $1,826.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.771. FRESHPOINT OF SO. CA<br>155 N ORANGE AVE<br>CITY OF INDUSTRY CA 91744 | 10/16/2017 | $15,391.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.772. FRESHPOINT OF SO. CA<br>155 N ORANGE AVE<br>CITY OF INDUSTRY CA 91744 | 10/10/2017 | $16,957.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.773. FRESHPOINT OF SO. CA<br>155 N ORANGE AVE<br>CITY OF INDUSTRY CA 91744 | 10/2/2017 | $15,542.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.774. FRESHPOINT OF SO. CA<br>155 N ORANGE AVE<br>CITY OF INDUSTRY CA 91744 | 9/25/2017 | $14,939.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.775. FRESHPOINT OF SO. CA<br>155 N ORANGE AVE<br>CITY OF INDUSTRY CA 91744 | 9/18/2017 | $17,126.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.776. FRESHPOINT OF SO. CA<br>155 N ORANGE AVE<br>CITY OF INDUSTRY CA 91744 | 9/11/2017 | $15,676.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.777. FRESHPOINT OF SO. CA<br>155 N ORANGE AVE<br>CITY OF INDUSTRY CA 91744 | 9/5/2017 | $14,158.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.778. FRESHPOINT OF SO. CA<br>155 N ORANGE AVE<br>CITY OF INDUSTRY CA 91744 | 8/28/2017 | $15,057.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.779. FRESHPOINT OF SO. CA<br>155 N ORANGE AVE<br>CITY OF INDUSTRY CA 91744 | 8/21/2017 | $13,127.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.780. FRESHPOINT OF SO. CA<br>155 N ORANGE AVE<br>CITY OF INDUSTRY CA 91744 | 8/14/2017 | $13,947.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.781. FRESHPOINT OF SO. CA<br>155 N ORANGE AVE<br>CITY OF INDUSTRY CA 91744 | 8/7/2017 | $14,721.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.782. FRESHPOINT OF SO. CA<br>155 N ORANGE AVE<br>CITY OF INDUSTRY CA 91744 | 7/31/2017 | $16,922.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.783. FRESHPOINT OF SO. CA<br>155 N ORANGE AVE<br>CITY OF INDUSTRY CA 91744 | 7/24/2017 | $16,629.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.784. FRESHPOINT RALEIGH<br>1200 OAKLEY INDUSTRIAL BLVD, STE. B<br>FAIRBURN GA 30213 | 10/16/2017 | $1,359.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.785. FRESHPOINT RALEIGH<br>1200 OAKLEY INDUSTRIAL BLVD, STE. B<br>FAIRBURN GA 30213 | 10/10/2017 | $1,549.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                                   Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.786. FRESHPOINT RALEIGH 1200 OAKLEY INDUSTRIAL BLVD, STE. B FAIRBURN GA 30213 | 10/2/2017 | $1,183.25 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.787. FRESHPOINT RALEIGH 1200 OAKLEY INDUSTRIAL BLVD, STE. B FAIRBURN GA 30213 | 9/25/2017 | $767.27 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.788. FRESHPOINT RALEIGH 1200 OAKLEY INDUSTRIAL BLVD, STE. B FAIRBURN GA 30213 | 9/22/2017 | $1,398.27 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.789. FRESHPOINT RALEIGH 1200 OAKLEY INDUSTRIAL BLVD, STE. B FAIRBURN GA 30213 | 9/22/2017 | $346.16 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.790. FRESHPOINT RALEIGH 1200 OAKLEY INDUSTRIAL BLVD, STE. B FAIRBURN GA 30213 | 9/18/2017 | $645.26 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.791. FRESHPOINT RALEIGH 1200 OAKLEY INDUSTRIAL BLVD, STE. B FAIRBURN GA 30213 | 9/15/2017 | $2,565.33 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.792. FRESHPOINT RALEIGH<br>1200 OAKLEY INDUSTRIAL BLVD, STE. B<br>FAIRBURN GA 30213 | 9/11/2017 | $1,550.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.793. FRESHPOINT RALEIGH<br>1200 OAKLEY INDUSTRIAL BLVD, STE. B<br>FAIRBURN GA 30213 | 9/5/2017 | $1,578.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.794. FRESHPOINT RALEIGH<br>1200 OAKLEY INDUSTRIAL BLVD, STE. B<br>FAIRBURN GA 30213 | 8/28/2017 | $1,104.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.795. FRESHPOINT RALEIGH<br>1200 OAKLEY INDUSTRIAL BLVD, STE. B<br>FAIRBURN GA 30213 | 8/21/2017 | $1,980.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.796. FRESHPOINT RALEIGH<br>1200 OAKLEY INDUSTRIAL BLVD, STE. B<br>FAIRBURN GA 30213 | 8/14/2017 | $1,275.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.797. FRESHPOINT RALEIGH<br>1200 OAKLEY INDUSTRIAL BLVD, STE. B<br>FAIRBURN GA 30213 | 8/7/2017 | $1,471.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.798. FRESHPOINT RALEIGH<br>1200 OAKLEY INDUSTRIAL BLVD, STE. B<br>FAIRBURN GA 30213 | 7/31/2017 | $2,287.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.799. FRESHPOINT RALEIGH<br>1200 OAKLEY INDUSTRIAL BLVD, STE. B<br>FAIRBURN GA 30213 | 7/24/2017 | $2,018.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.800. FRESHPOINT SOUTH FLORIDA INC<br>2300 NW 19TH ST<br>POMPANO BEACH FL 33069 | 10/16/2017 | $983.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.801. FRESHPOINT SOUTH FLORIDA INC<br>2300 NW 19TH ST<br>POMPANO BEACH FL 33069 | 10/10/2017 | $2,306.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.802. FRESHPOINT SOUTH FLORIDA INC<br>2300 NW 19TH ST<br>POMPANO BEACH FL 33069 | 10/2/2017 | $2,899.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.803. FRESHPOINT SOUTH FLORIDA INC<br>2300 NW 19TH ST<br>POMPANO BEACH FL 33069 | 9/25/2017 | $2,353.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.804. FRESHPOINT SOUTH FLORIDA INC<br>2300 NW 19TH ST<br>POMPANO BEACH FL 33069 | 9/18/2017 | $1,895.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.805. FRESHPOINT SOUTH FLORIDA INC<br>2300 NW 19TH ST<br>POMPANO BEACH FL 33069 | 9/15/2017 | $1,312.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.806. FRESHPOINT SOUTH FLORIDA INC<br>2300 NW 19TH ST<br>POMPANO BEACH FL 33069 | 9/11/2017 | $805.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.807. FRESHPOINT SOUTH FLORIDA INC<br>2300 NW 19TH ST<br>POMPANO BEACH FL 33069 | 9/8/2017 | $843.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.808. FRESHPOINT SOUTH FLORIDA INC<br>2300 NW 19TH ST<br>POMPANO BEACH FL 33069 | 9/5/2017 | $2,177.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.809. FRESHPOINT SOUTH FLORIDA INC<br>2300 NW 19TH ST<br>POMPANO BEACH FL 33069 | 8/28/2017 | $1,227.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                     Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.810. FRESHPOINT SOUTH FLORIDA INC<br>2300 NW 19TH ST<br>POMPANO BEACH FL 33069 | 8/21/2017 | $1,844.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.811. FRESHPOINT SOUTH FLORIDA INC<br>2300 NW 19TH ST<br>POMPANO BEACH FL 33069 | 8/14/2017 | $1,835.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.812. FRESHPOINT SOUTH FLORIDA INC<br>2300 NW 19TH ST<br>POMPANO BEACH FL 33069 | 8/11/2017 | $2,635.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.813. FRESHPOINT SOUTH FLORIDA INC<br>2300 NW 19TH ST<br>POMPANO BEACH FL 33069 | 8/7/2017 | $2,702.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.814. FRESHPOINT SOUTH FLORIDA INC<br>2300 NW 19TH ST<br>POMPANO BEACH FL 33069 | 7/31/2017 | $3,343.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.815. FRESHPOINT SOUTH FLORIDA INC<br>2300 NW 19TH ST<br>POMPANO BEACH FL 33069 | 7/24/2017 | $3,315.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                          Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.816. | FRESHPOINT W COAST FL<br>5445 BONACKER DRIVE<br>TAMPA FL 33610 | 10/16/2017 | $3,173.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.817. | FRESHPOINT W COAST FL<br>5445 BONACKER DRIVE<br>TAMPA FL 33610 | 10/10/2017 | $2,447.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.818. | FRESHPOINT W COAST FL<br>5445 BONACKER DRIVE<br>TAMPA FL 33610 | 10/2/2017 | $3,734.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.819. | FRESHPOINT W COAST FL<br>5445 BONACKER DRIVE<br>TAMPA FL 33610 | 9/25/2017 | $2,901.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.820. | FRESHPOINT W COAST FL<br>5445 BONACKER DRIVE<br>TAMPA FL 33610 | 9/18/2017 | $4,096.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.821. | FRESHPOINT W COAST FL<br>5445 BONACKER DRIVE<br>TAMPA FL 33610 | 9/11/2017 | $2,880.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.822. FRESHPOINT W COAST FL<br>5445 BONACKER DRIVE<br>TAMPA FL 33610 | 9/5/2017 | $2,895.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.823. FRESHPOINT W COAST FL<br>5445 BONACKER DRIVE<br>TAMPA FL 33610 | 8/28/2017 | $1,877.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.824. FRESHPOINT W COAST FL<br>5445 BONACKER DRIVE<br>TAMPA FL 33610 | 8/21/2017 | $2,086.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.825. FRESHPOINT W COAST FL<br>5445 BONACKER DRIVE<br>TAMPA FL 33610 | 8/14/2017 | $2,488.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.826. FRESHPOINT W COAST FL<br>5445 BONACKER DRIVE<br>TAMPA FL 33610 | 8/7/2017 | $2,751.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.827. FRESHPOINT W COAST FL<br>5445 BONACKER DRIVE<br>TAMPA FL 33610 | 7/31/2017 | $3,072.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.828. FRESHPOINT W COAST FL<br>5445 BONACKER DRIVE<br>TAMPA FL 33610 | 7/24/2017 | $2,729.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.829. G AND I VIII CBL TRIANGLE LLC<br>PO BOX 959727<br>ST. LOUIS MO 63195 | 9/12/2017 | $11,308.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.830. G AND I VIII CBL TRIANGLE LLC<br>PO BOX 959727<br>ST. LOUIS MO 63195 | 8/11/2017 | $12,929.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.831. GARDA CL SOUTHWEST INC.<br>LOCKBOX 233209<br>3209 MOMENTUM PLACE<br>CHICAGO IL 60689 | 10/6/2017 | $2,685.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.832. GARDA CL SOUTHWEST INC.<br>LOCKBOX 233209<br>3209 MOMENTUM PLACE<br>CHICAGO IL 60689 | 9/15/2017 | $2,816.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.833. GARDA CL SOUTHWEST INC.<br>LOCKBOX 233209<br>3209 MOMENTUM PLACE<br>CHICAGO IL 60689 | 8/25/2017 | $345.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor     **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.834. GARDA CL SOUTHWEST INC. LOCKBOX 233209 3209 MOMENTUM PLACE CHICAGO IL 60689 | 8/11/2017 | $2,816.52 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.835. GARDA CL SOUTHWEST INC. LOCKBOX 233209 3209 MOMENTUM PLACE CHICAGO IL 60689 | 8/4/2017 | $431.01 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.836. GARDA CL SOUTHWEST INC. LOCKBOX 233209 3209 MOMENTUM PLACE CHICAGO IL 60689 | 7/28/2017 | $3,256.41 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.837. GARDA CL SOUTHWEST INC. LOCKBOX 233209 3209 MOMENTUM PLACE CHICAGO IL 60689 | 7/21/2017 | $2,816.54 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.838. GASTON HEATING & AIR CONDITIONING PO BOX 1120 COLUMBUS NC 28782 | 10/13/2017 | $900.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.839. GASTON HEATING & AIR CONDITIONING PO BOX 1120 COLUMBUS NC 28782 | 10/6/2017 | $805.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.840. GASTON HEATING & AIR CONDITIONING<br>PO BOX 1120<br>COLUMBUS NC 28782 | 9/29/2017 | $2,633.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.841. GASTON HEATING & AIR CONDITIONING<br>PO BOX 1120<br>COLUMBUS NC 28782 | 9/22/2017 | $1,150.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.842. GASTON HEATING & AIR CONDITIONING<br>PO BOX 1120<br>COLUMBUS NC 28782 | 9/15/2017 | $680.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.843. GASTON HEATING & AIR CONDITIONING<br>PO BOX 1120<br>COLUMBUS NC 28782 | 9/8/2017 | $2,180.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.844. GASTON HEATING & AIR CONDITIONING<br>PO BOX 1120<br>COLUMBUS NC 28782 | 9/1/2017 | $1,935.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.845. GASTON HEATING & AIR CONDITIONING<br>PO BOX 1120<br>COLUMBUS NC 28782 | 8/25/2017 | $3,568.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**  Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.846. GASTON HEATING & AIR CONDITIONING<br>PO BOX 1120<br>COLUMBUS NC 28782 | 8/18/2017 | $3,026.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.847. GASTON HEATING & AIR CONDITIONING<br>PO BOX 1120<br>COLUMBUS NC 28782 | 8/11/2017 | $1,845.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.848. GASTON HEATING & AIR CONDITIONING<br>PO BOX 1120<br>COLUMBUS NC 28782 | 8/4/2017 | $1,605.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.849. GASTON HEATING & AIR CONDITIONING<br>PO BOX 1120<br>COLUMBUS NC 28782 | 7/24/2017 | $2,004.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.850. GERRITY ATLANT RTL PTNRS INC<br>DBA CERRITOS GARP LLC<br>PO BOX 848850<br>LOS ANGELES CA 90084 | 9/12/2017 | $12,525.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.851. GERRITY ATLANT RTL PTNRS INC<br>DBA CERRITOS GARP LLC<br>PO BOX 848850<br>LOS ANGELES CA 90084 | 9/8/2017 | $12,525.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.852.  GGP HOLDING II INC<br>C/O NORTHRIDGE FASHION CENTER<br>SDS 12 1664, PO BOX 86<br>MINNEAPOLIS MN 55486 | 10/3/2017 | $24,882.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.853.  GGP HOLDING II INC<br>C/O NORTHRIDGE FASHION CENTER<br>SDS 12 1664, PO BOX 86<br>MINNEAPOLIS MN 55486 | 9/5/2017 | $24,882.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.854.  GGP HOLDING II INC<br>C/O NORTHRIDGE FASHION CENTER<br>SDS 12 1664, PO BOX 86<br>MINNEAPOLIS MN 55486 | 8/1/2017 | $24,882.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.855.  GGP HOMART II LLC<br>DBA GGP OTAY RANCH LP<br>PO BOX 6352<br>CAROL STREAM IL 60197 | 9/5/2017 | $16,582.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.856.  GGP HOMART II LLC<br>DBA GGP OTAY RANCH LP<br>PO BOX 6352<br>CAROL STREAM IL 60197 | 8/1/2017 | $14,509.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.857.  GOODY GOODY LIQUOR, INC.<br>10370 OLYMPIC DR<br>DALLAS TX 75220 | 9/25/2017 | $23.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.858. GOODY GOODY LIQUOR, INC.<br>10370 OLYMPIC DR<br>DALLAS TX 75220 | 9/22/2017 | $1,985.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.859. GOODY GOODY LIQUOR, INC.<br>10370 OLYMPIC DR<br>DALLAS TX 75220 | 9/20/2017 | $47.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.860. GOODY GOODY LIQUOR, INC.<br>10370 OLYMPIC DR<br>DALLAS TX 75220 | 9/14/2017 | $23.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.861. GOODY GOODY LIQUOR, INC.<br>10370 OLYMPIC DR<br>DALLAS TX 75220 | 9/8/2017 | $2,982.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.862. GOODY GOODY LIQUOR, INC.<br>10370 OLYMPIC DR<br>DALLAS TX 75220 | 9/8/2017 | $79.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.863. GOODY GOODY LIQUOR, INC.<br>10370 OLYMPIC DR<br>DALLAS TX 75220 | 9/7/2017 | $23.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.864. GOODY GOODY LIQUOR, INC. 10370 OLYMPIC DR DALLAS TX 75220 | 8/31/2017 | $23.99 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.865. GOODY GOODY LIQUOR, INC. 10370 OLYMPIC DR DALLAS TX 75220 | 8/30/2017 | $107.41 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.866. GOODY GOODY LIQUOR, INC. 10370 OLYMPIC DR DALLAS TX 75220 | 8/28/2017 | $107.64 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.867. GOODY GOODY LIQUOR, INC. 10370 OLYMPIC DR DALLAS TX 75220 | 8/24/2017 | $1,962.13 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.868. GOODY GOODY LIQUOR, INC. 10370 OLYMPIC DR DALLAS TX 75220 | 8/24/2017 | $71.97 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.869. GOODY GOODY LIQUOR, INC. 10370 OLYMPIC DR DALLAS TX 75220 | 8/16/2017 | $47.98 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.870.    GOODY GOODY LIQUOR, INC.<br>10370 OLYMPIC DR<br>DALLAS TX 75220 | 8/14/2017 | $23.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.871.    GOODY GOODY LIQUOR, INC.<br>10370 OLYMPIC DR<br>DALLAS TX 75220 | 8/10/2017 | $23.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.872.    GOODY GOODY LIQUOR, INC.<br>10370 OLYMPIC DR<br>DALLAS TX 75220 | 8/9/2017 | $1,977.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.873.    GOODY GOODY LIQUOR, INC.<br>10370 OLYMPIC DR<br>DALLAS TX 75220 | 8/9/2017 | $71.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.874.    GOODY GOODY LIQUOR, INC.<br>10370 OLYMPIC DR<br>DALLAS TX 75220 | 8/8/2017 | $23.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.875.    GOODY GOODY LIQUOR, INC.<br>10370 OLYMPIC DR<br>DALLAS TX 75220 | 8/4/2017 | $23.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.876. GOODY GOODY LIQUOR, INC.<br>10370 OLYMPIC DR<br>DALLAS TX 75220 | 8/3/2017 | $23.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.877. GOODY GOODY LIQUOR, INC.<br>10370 OLYMPIC DR<br>DALLAS TX 75220 | 8/2/2017 | $47.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.878. GOODY GOODY LIQUOR, INC.<br>10370 OLYMPIC DR<br>DALLAS TX 75220 | 7/27/2017 | $47.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.879. GOODY GOODY LIQUOR, INC.<br>10370 OLYMPIC DR<br>DALLAS TX 75220 | 7/24/2017 | $2,038.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.880. GRAMPIAN STRIPING, INC.<br>PO BOX 154<br>OXFORD MI 48371 | 9/29/2017 | $1,690.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.881. GRAMPIAN STRIPING, INC.<br>PO BOX 154<br>OXFORD MI 48371 | 9/8/2017 | $3,390.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.882.  GRAMPIAN STRIPING, INC.<br>PO BOX 154<br>OXFORD MI 48371 | 8/25/2017 | $2,990.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.883.  GRASS IS ALWAYS GREENER LLC<br>9551 FOUNTAINBLEAU #405<br>MIAMI FL 33172 | 10/13/2017 | $900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.884.  GRASS IS ALWAYS GREENER LLC<br>9551 FOUNTAINBLEAU #405<br>MIAMI FL 33172 | 9/29/2017 | $900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.885.  GRASS IS ALWAYS GREENER LLC<br>9551 FOUNTAINBLEAU #405<br>MIAMI FL 33172 | 9/22/2017 | $900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.886.  GRASS IS ALWAYS GREENER LLC<br>9551 FOUNTAINBLEAU #405<br>MIAMI FL 33172 | 9/15/2017 | $900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.887.  GRASS IS ALWAYS GREENER LLC<br>9551 FOUNTAINBLEAU #405<br>MIAMI FL 33172 | 9/1/2017 | $900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.888. GRASS IS ALWAYS GREENER LLC<br>9551 FOUNTAINBLEAU #405<br>MIAMI FL 33172 | 8/25/2017 | $900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.889. GRASS IS ALWAYS GREENER LLC<br>9551 FOUNTAINBLEAU #405<br>MIAMI FL 33172 | 8/18/2017 | $900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.890. GRASS IS ALWAYS GREENER LLC<br>9551 FOUNTAINBLEAU #405<br>MIAMI FL 33172 | 8/11/2017 | $900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.891. GRASS IS ALWAYS GREENER LLC<br>9551 FOUNTAINBLEAU #405<br>MIAMI FL 33172 | 8/4/2017 | $900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.892. GREAT HILLS RETAIL INC<br>16976 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | 10/2/2017 | $21,360.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.893. GREAT HILLS RETAIL INC<br>16976 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | 9/5/2017 | $21,360.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.894. GREAT HILLS RETAIL INC<br>16976 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | 8/1/2017 | $21,360.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.895. GREAT LAKES WINE & SPIRITS - GENERAL WINE<br>DBA J LEWIS COOPER CO<br>3101 S GULLEY RD STE 1<br>DEARBORN MI 48124 | 9/25/2017 | $81.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.896. GREAT LAKES WINE & SPIRITS - GENERAL WINE<br>DBA J LEWIS COOPER CO<br>3101 S GULLEY RD STE 1<br>DEARBORN MI 48124 | 9/22/2017 | $1,226.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.897. GREAT LAKES WINE & SPIRITS - GENERAL WINE<br>DBA J LEWIS COOPER CO<br>3101 S GULLEY RD STE 1<br>DEARBORN MI 48124 | 9/20/2017 | $624.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.898. GREAT LAKES WINE & SPIRITS - GENERAL WINE<br>DBA J LEWIS COOPER CO<br>3101 S GULLEY RD STE 1<br>DEARBORN MI 48124 | 9/18/2017 | $228.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.899. GREAT LAKES WINE & SPIRITS - GENERAL WINE<br>DBA J LEWIS COOPER CO<br>3101 S GULLEY RD STE 1<br>DEARBORN MI 48124 | 9/15/2017 | $1,597.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                   Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.900. GREAT LAKES WINE & SPIRITS - GENERAL WINE<br>DBA J LEWIS COOPER CO<br>3101 S GULLEY RD STE 1<br>DEARBORN MI 48124 | 9/13/2017 | $596.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.901. GREAT LAKES WINE & SPIRITS - GENERAL WINE<br>DBA J LEWIS COOPER CO<br>3101 S GULLEY RD STE 1<br>DEARBORN MI 48124 | 9/11/2017 | $1,776.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.902. GREAT LAKES WINE & SPIRITS - GENERAL WINE<br>DBA J LEWIS COOPER CO<br>3101 S GULLEY RD STE 1<br>DEARBORN MI 48124 | 9/11/2017 | $1,029.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.903. GREAT LAKES WINE & SPIRITS - GENERAL WINE<br>DBA J LEWIS COOPER CO<br>3101 S GULLEY RD STE 1<br>DEARBORN MI 48124 | 9/7/2017 | $695.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.904. GREAT LAKES WINE & SPIRITS - GENERAL WINE<br>DBA J LEWIS COOPER CO<br>3101 S GULLEY RD STE 1<br>DEARBORN MI 48124 | 9/1/2017 | $648.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.905. GREAT LAKES WINE & SPIRITS - GENERAL WINE<br>DBA J LEWIS COOPER CO<br>3101 S GULLEY RD STE 1<br>DEARBORN MI 48124 | 8/30/2017 | $521.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                          Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.906. GREAT LAKES WINE & SPIRITS - GENERAL WINE DBA J LEWIS COOPER CO 3101 S GULLEY RD STE 1 DEARBORN MI 48124 | 8/28/2017 | $681.84 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.907. GREAT LAKES WINE & SPIRITS - GENERAL WINE DBA J LEWIS COOPER CO 3101 S GULLEY RD STE 1 DEARBORN MI 48124 | 8/25/2017 | $955.06 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.908. GREAT LAKES WINE & SPIRITS - GENERAL WINE DBA J LEWIS COOPER CO 3101 S GULLEY RD STE 1 DEARBORN MI 48124 | 8/23/2017 | $460.26 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.909. GREAT LAKES WINE & SPIRITS - GENERAL WINE DBA J LEWIS COOPER CO 3101 S GULLEY RD STE 1 DEARBORN MI 48124 | 8/21/2017 | $303.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.910. GREAT LAKES WINE & SPIRITS - GENERAL WINE DBA J LEWIS COOPER CO 3101 S GULLEY RD STE 1 DEARBORN MI 48124 | 8/18/2017 | $807.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.911. GREAT LAKES WINE & SPIRITS - GENERAL WINE DBA J LEWIS COOPER CO 3101 S GULLEY RD STE 1 DEARBORN MI 48124 | 8/15/2017 | $108.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.912. | GREAT LAKES WINE & SPIRITS - GENERAL WINE<br>DBA J LEWIS COOPER CO<br>3101 S GULLEY RD STE 1<br>DEARBORN MI 48124 | 8/14/2017 | $640.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.913. | GREAT LAKES WINE & SPIRITS - GENERAL WINE<br>DBA J LEWIS COOPER CO<br>3101 S GULLEY RD STE 1<br>DEARBORN MI 48124 | 8/11/2017 | $1,132.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.914. | GREAT LAKES WINE & SPIRITS - GENERAL WINE<br>DBA J LEWIS COOPER CO<br>3101 S GULLEY RD STE 1<br>DEARBORN MI 48124 | 8/9/2017 | $324.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.915. | GREAT LAKES WINE & SPIRITS - GENERAL WINE<br>DBA J LEWIS COOPER CO<br>3101 S GULLEY RD STE 1<br>DEARBORN MI 48124 | 8/7/2017 | $794.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.916. | GREAT LAKES WINE & SPIRITS - GENERAL WINE<br>DBA J LEWIS COOPER CO<br>3101 S GULLEY RD STE 1<br>DEARBORN MI 48124 | 8/4/2017 | $1,297.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.917. | GREAT LAKES WINE & SPIRITS - GENERAL WINE<br>DBA J LEWIS COOPER CO<br>3101 S GULLEY RD STE 1<br>DEARBORN MI 48124 | 7/31/2017 | $759.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.918.  GREAT LAKES WINE & SPIRITS - GENERAL WINE<br>DBA J LEWIS COOPER CO<br>3101 S GULLEY RD STE 1<br>DEARBORN MI 48124 | 7/28/2017 | $515.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.919.  GREAT LAKES WINE & SPIRITS - GENERAL WINE<br>DBA J LEWIS COOPER CO<br>3101 S GULLEY RD STE 1<br>DEARBORN MI 48124 | 7/26/2017 | $382.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.920.  GREAT LAKES WINE & SPIRITS - GENERAL WINE<br>DBA J LEWIS COOPER CO<br>3101 S GULLEY RD STE 1<br>DEARBORN MI 48124 | 7/24/2017 | $249.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.921.  GREAT LAKES WINE & SPIRITS - GENERAL WINE<br>DBA J LEWIS COOPER CO<br>3101 S GULLEY RD STE 1<br>DEARBORN MI 48124 | 7/21/2017 | $667.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.922.  GREATER CHARLOTTE REFRIGERATION, INC.<br>6120-J BROOKSHIRE BLVD<br>CHARLOTTE NC 28216 | 9/29/2017 | $1,241.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.923.  GREATER CHARLOTTE REFRIGERATION, INC.<br>6120-J BROOKSHIRE BLVD<br>CHARLOTTE NC 28216 | 9/22/2017 | $3,326.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.924. GREATER CHARLOTTE REFRIGERATION, INC.<br>6120-J BROOKSHIRE BLVD<br>CHARLOTTE NC 28216 | 9/1/2017 | $723.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.925. GREATER CHARLOTTE REFRIGERATION, INC.<br>6120-J BROOKSHIRE BLVD<br>CHARLOTTE NC 28216 | 8/18/2017 | $302.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.926. GREATER CHARLOTTE REFRIGERATION, INC.<br>6120-J BROOKSHIRE BLVD<br>CHARLOTTE NC 28216 | 8/11/2017 | $812.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.927. GREATER CHARLOTTE REFRIGERATION, INC.<br>6120-J BROOKSHIRE BLVD<br>CHARLOTTE NC 28216 | 7/21/2017 | $812.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.928. GREENCARE LANDSCAPE MANAGEMENT<br>125 PLEASANT HILL ROAD<br>SCARBOROUGH ME 04074 | 10/13/2017 | $677.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.929. GREENCARE LANDSCAPE MANAGEMENT<br>125 PLEASANT HILL ROAD<br>SCARBOROUGH ME 04074 | 9/22/2017 | $1,354.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.930. GREENCARE LANDSCAPE MANAGEMENT<br>125 PLEASANT HILL ROAD<br>SCARBOROUGH ME 04074 | 9/8/2017 | $1,354.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.931. GREENCARE LANDSCAPE MANAGEMENT<br>125 PLEASANT HILL ROAD<br>SCARBOROUGH ME 04074 | 9/1/2017 | $1,354.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.932. GREENCARE LANDSCAPE MANAGEMENT<br>125 PLEASANT HILL ROAD<br>SCARBOROUGH ME 04074 | 8/25/2017 | $1,354.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.933. GREENCARE LANDSCAPE MANAGEMENT<br>125 PLEASANT HILL ROAD<br>SCARBOROUGH ME 04074 | 8/18/2017 | $40.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.934. GREENCARE LANDSCAPE MANAGEMENT<br>125 PLEASANT HILL ROAD<br>SCARBOROUGH ME 04074 | 7/21/2017 | $1,354.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.935. GRILLONI LLC<br>222 GRAND AVENUE<br>ENGLEWOOD NJ 07631 | 9/12/2017 | $10,833.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.936. GRILLONI LLC<br>222 GRAND AVENUE<br>ENGLEWOOD NJ 07631 | 8/11/2017 | $10,833.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.937. GTT COMMUNICATIONS INC.<br>PO BOX 842630<br>DALLAS TX 75284-2630 | 9/15/2017 | $19,101.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.938. GTT COMMUNICATIONS INC.<br>PO BOX 842630<br>DALLAS TX 75284-2630 | 8/22/2017 | $24,735.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.939. GTT COMMUNICATIONS INC.<br>PO BOX 842630<br>DALLAS TX 75284-2630 | 7/21/2017 | $24,739.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.940. H & Y NORTHERN CALIFORNIA, LLC<br>253 E HARRIS AVE<br>SOUTH SAN FRANCISCO CA 94080 | 9/5/2017 | $13,504.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.941. H & Y NORTHERN CALIFORNIA, LLC<br>253 E HARRIS AVE<br>SOUTH SAN FRANCISCO CA 94080 | 8/1/2017 | $13,504.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                          Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.942. HARBOR DIST - CA DBA GATE<br>CITY/ALLIED/UNIQUE CRAFT<br>DBA GATE CITY BEVERAGE DISTR<br>PO BOX 842685<br>LOS ANGELES CA 90084 | 9/15/2017 | $464.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.943. HARBOR DIST - CA DBA GATE<br>CITY/ALLIED/UNIQUE CRAFT<br>DBA GATE CITY BEVERAGE DISTR<br>PO BOX 842685<br>LOS ANGELES CA 90084 | 9/14/2017 | $196.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.944. HARBOR DIST - CA DBA GATE<br>CITY/ALLIED/UNIQUE CRAFT<br>DBA GATE CITY BEVERAGE DISTR<br>PO BOX 842685<br>LOS ANGELES CA 90084 | 9/13/2017 | $556.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.945. HARBOR DIST - CA DBA GATE<br>CITY/ALLIED/UNIQUE CRAFT<br>DBA GATE CITY BEVERAGE DISTR<br>PO BOX 842685<br>LOS ANGELES CA 90084 | 9/13/2017 | $238.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.946. HARBOR DIST - CA DBA GATE<br>CITY/ALLIED/UNIQUE CRAFT<br>DBA GATE CITY BEVERAGE DISTR<br>PO BOX 842685<br>LOS ANGELES CA 90084 | 9/12/2017 | $470.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.947. HARBOR DIST - CA DBA GATE<br>CITY/ALLIED/UNIQUE CRAFT<br>DBA GATE CITY BEVERAGE DISTR<br>PO BOX 842685<br>LOS ANGELES CA 90084 | 9/8/2017 | $946.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.948. HARBOR DIST - CA DBA GATE CITY/ALLIED/UNIQUE CRAFT DBA GATE CITY BEVERAGE DISTR PO BOX 842685 LOS ANGELES CA 90084 | 9/8/2017 | $21.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.949. HARBOR DIST - CA DBA GATE CITY/ALLIED/UNIQUE CRAFT DBA GATE CITY BEVERAGE DISTR PO BOX 842685 LOS ANGELES CA 90084 | 9/7/2017 | $740.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.950. HARBOR DIST - CA DBA GATE CITY/ALLIED/UNIQUE CRAFT DBA GATE CITY BEVERAGE DISTR PO BOX 842685 LOS ANGELES CA 90084 | 9/1/2017 | $274.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.951. HARBOR DIST - CA DBA GATE CITY/ALLIED/UNIQUE CRAFT DBA GATE CITY BEVERAGE DISTR PO BOX 842685 LOS ANGELES CA 90084 | 8/31/2017 | $1,486.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.952. HARBOR DIST - CA DBA GATE CITY/ALLIED/UNIQUE CRAFT DBA GATE CITY BEVERAGE DISTR PO BOX 842685 LOS ANGELES CA 90084 | 8/30/2017 | $208.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.953. HARBOR DIST - CA DBA GATE CITY/ALLIED/UNIQUE CRAFT DBA GATE CITY BEVERAGE DISTR PO BOX 842685 LOS ANGELES CA 90084 | 8/29/2017 | $472.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.954.   HARBOR DIST - CA DBA GATE CITY/ALLIED/UNIQUE CRAFT DBA GATE CITY BEVERAGE DISTR PO BOX 842685 LOS ANGELES CA 90084 | 8/28/2017 | $118.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.955.   HARBOR DIST - CA DBA GATE CITY/ALLIED/UNIQUE CRAFT DBA GATE CITY BEVERAGE DISTR PO BOX 842685 LOS ANGELES CA 90084 | 8/25/2017 | $178.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.956.   HARBOR DIST - CA DBA GATE CITY/ALLIED/UNIQUE CRAFT DBA GATE CITY BEVERAGE DISTR PO BOX 842685 LOS ANGELES CA 90084 | 8/23/2017 | $262.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.957.   HARBOR DIST - CA DBA GATE CITY/ALLIED/UNIQUE CRAFT DBA GATE CITY BEVERAGE DISTR PO BOX 842685 LOS ANGELES CA 90084 | 8/18/2017 | $224.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.958.   HARBOR DIST - CA DBA GATE CITY/ALLIED/UNIQUE CRAFT DBA GATE CITY BEVERAGE DISTR PO BOX 842685 LOS ANGELES CA 90084 | 8/17/2017 | $148.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.959.   HARBOR DIST - CA DBA GATE CITY/ALLIED/UNIQUE CRAFT DBA GATE CITY BEVERAGE DISTR PO BOX 842685 LOS ANGELES CA 90084 | 8/15/2017 | $676.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.960.  HARBOR DIST - CA DBA GATE CITY/ALLIED/UNIQUE CRAFT DBA GATE CITY BEVERAGE DISTR PO BOX 842685 LOS ANGELES CA 90084 | 8/11/2017 | $464.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.961.  HARBOR DIST - CA DBA GATE CITY/ALLIED/UNIQUE CRAFT DBA GATE CITY BEVERAGE DISTR PO BOX 842685 LOS ANGELES CA 90084 | 8/11/2017 | $282.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.962.  HARBOR DIST - CA DBA GATE CITY/ALLIED/UNIQUE CRAFT DBA GATE CITY BEVERAGE DISTR PO BOX 842685 LOS ANGELES CA 90084 | 8/9/2017 | $460.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.963.  HARBOR DIST - CA DBA GATE CITY/ALLIED/UNIQUE CRAFT DBA GATE CITY BEVERAGE DISTR PO BOX 842685 LOS ANGELES CA 90084 | 8/9/2017 | $208.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.964.  HARBOR DIST - CA DBA GATE CITY/ALLIED/UNIQUE CRAFT DBA GATE CITY BEVERAGE DISTR PO BOX 842685 LOS ANGELES CA 90084 | 8/8/2017 | $286.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.965.  HARBOR DIST - CA DBA GATE CITY/ALLIED/UNIQUE CRAFT DBA GATE CITY BEVERAGE DISTR PO BOX 842685 LOS ANGELES CA 90084 | 8/4/2017 | $205.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.966. HARBOR DIST - CA DBA GATE CITY/ALLIED/UNIQUE CRAFT DBA GATE CITY BEVERAGE DISTR PO BOX 842685 LOS ANGELES CA 90084 | 8/3/2017 | $680.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.967. HARBOR DIST - CA DBA GATE CITY/ALLIED/UNIQUE CRAFT DBA GATE CITY BEVERAGE DISTR PO BOX 842685 LOS ANGELES CA 90084 | 8/2/2017 | $324.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.968. HARBOR DIST - CA DBA GATE CITY/ALLIED/UNIQUE CRAFT DBA GATE CITY BEVERAGE DISTR PO BOX 842685 LOS ANGELES CA 90084 | 8/1/2017 | $442.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.969. HARBOR DIST - CA DBA GATE CITY/ALLIED/UNIQUE CRAFT DBA GATE CITY BEVERAGE DISTR PO BOX 842685 LOS ANGELES CA 90084 | 7/28/2017 | $411.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.970. HARBOR DIST - CA DBA GATE CITY/ALLIED/UNIQUE CRAFT DBA GATE CITY BEVERAGE DISTR PO BOX 842685 LOS ANGELES CA 90084 | 7/28/2017 | $198.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.971. HARBOR DIST - CA DBA GATE CITY/ALLIED/UNIQUE CRAFT DBA GATE CITY BEVERAGE DISTR PO BOX 842685 LOS ANGELES CA 90084 | 7/27/2017 | $408.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.972. HARBOR DIST - CA DBA GATE<br>CITY/ALLIED/UNIQUE CRAFT<br>DBA GATE CITY BEVERAGE DISTR<br>PO BOX 842685<br>LOS ANGELES CA 90084 | 7/26/2017 | $320.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.973. HARBOR DIST - CA DBA GATE<br>CITY/ALLIED/UNIQUE CRAFT<br>DBA GATE CITY BEVERAGE DISTR<br>PO BOX 842685<br>LOS ANGELES CA 90084 | 7/21/2017 | $500.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.974. HARBOR DIST - CA DBA GATE<br>CITY/ALLIED/UNIQUE CRAFT<br>DBA GATE CITY BEVERAGE DISTR<br>PO BOX 842685<br>LOS ANGELES CA 90084 | 7/20/2017 | $1,263.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.975. HARBOR DIST - CA DBA GATE<br>CITY/ALLIED/UNIQUE CRAFT<br>DBA GATE CITY BEVERAGE DISTR<br>PO BOX 842685<br>LOS ANGELES CA 90084 | 7/20/2017 | $413.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.976. HARRISON LANDSCAPE & DESIGN, LLC<br>2745 N DALLAS PKWY #455<br>PLANO TX 75093 | 10/13/2017 | $273.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.977. HARRISON LANDSCAPE & DESIGN, LLC<br>2745 N DALLAS PKWY #455<br>PLANO TX 75093 | 10/6/2017 | $778.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                   Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.978. HARRISON LANDSCAPE & DESIGN, LLC<br>2745 N DALLAS PKWY #455<br>PLANO TX 75093 | 9/29/2017 | $600.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.979. HARRISON LANDSCAPE & DESIGN, LLC<br>2745 N DALLAS PKWY #455<br>PLANO TX 75093 | 9/22/2017 | $757.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.980. HARRISON LANDSCAPE & DESIGN, LLC<br>2745 N DALLAS PKWY #455<br>PLANO TX 75093 | 9/15/2017 | $687.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.981. HARRISON LANDSCAPE & DESIGN, LLC<br>2745 N DALLAS PKWY #455<br>PLANO TX 75093 | 9/8/2017 | $303.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.982. HARRISON LANDSCAPE & DESIGN, LLC<br>2745 N DALLAS PKWY #455<br>PLANO TX 75093 | 9/1/2017 | $2,010.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.983. HARRISON LANDSCAPE & DESIGN, LLC<br>2745 N DALLAS PKWY #455<br>PLANO TX 75093 | 8/25/2017 | $370.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.984. HARRISON LANDSCAPE & DESIGN, LLC<br>2745 N DALLAS PKWY #455<br>PLANO TX 75093 | 8/18/2017 | $1,454.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.985. HARRISON LANDSCAPE & DESIGN, LLC<br>2745 N DALLAS PKWY #455<br>PLANO TX 75093 | 8/11/2017 | $1,625.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.986. HARRISON LANDSCAPE & DESIGN, LLC<br>2745 N DALLAS PKWY #455<br>PLANO TX 75093 | 8/4/2017 | $1,508.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.987. HARRISON LANDSCAPE & DESIGN, LLC<br>2745 N DALLAS PKWY #455<br>PLANO TX 75093 | 7/28/2017 | $769.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.988. HARRISON LANDSCAPE & DESIGN, LLC<br>2745 N DALLAS PKWY #455<br>PLANO TX 75093 | 7/21/2017 | $982.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.989. HARSCH INVESTMENTOPERTIES<br>HIP STEPHANIE LLC<br>POWER CENTER UNIT 31, PO BOX 4500<br>PORTLAND OR 97208 | 9/12/2017 | $10,132.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.990. HARSCH INVESTMENTOPERTIES<br>HIP STEPHANIE LLC<br>POWER CENTER UNIT 31, PO BOX 4500<br>PORTLAND OR 97208 | 8/11/2017 | $10,132.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.991. HEIDELBERG DIST. - CLEVELAND<br>9101 E PLEASANT VALLEY ROAD<br>INDEPENDENCE OH 44131 | 9/22/2017 | $1,118.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.992. HEIDELBERG DIST. - CLEVELAND<br>9101 E PLEASANT VALLEY ROAD<br>INDEPENDENCE OH 44131 | 9/20/2017 | $793.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.993. HEIDELBERG DIST. - CLEVELAND<br>9101 E PLEASANT VALLEY ROAD<br>INDEPENDENCE OH 44131 | 9/15/2017 | $2,728.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.994. HEIDELBERG DIST. - CLEVELAND<br>9101 E PLEASANT VALLEY ROAD<br>INDEPENDENCE OH 44131 | 9/13/2017 | $1,083.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.995. HEIDELBERG DIST. - CLEVELAND<br>9101 E PLEASANT VALLEY ROAD<br>INDEPENDENCE OH 44131 | 9/8/2017 | $1,517.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Debtor | **MAC ACQUISITION LLC** | | | Case number *(if known)* **17-12224** |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.996. | HEIDELBERG DIST. - CLEVELAND<br>9101 E PLEASANT VALLEY ROAD<br>INDEPENDENCE OH 44131 | 9/6/2017 | $831.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.997. | HEIDELBERG DIST. - CLEVELAND<br>9101 E PLEASANT VALLEY ROAD<br>INDEPENDENCE OH 44131 | 9/5/2017 | $192.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.998. | HEIDELBERG DIST. - CLEVELAND<br>9101 E PLEASANT VALLEY ROAD<br>INDEPENDENCE OH 44131 | 9/1/2017 | $1,915.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.999. | HEIDELBERG DIST. - CLEVELAND<br>9101 E PLEASANT VALLEY ROAD<br>INDEPENDENCE OH 44131 | 8/30/2017 | $577.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1000. | HEIDELBERG DIST. - CLEVELAND<br>9101 E PLEASANT VALLEY ROAD<br>INDEPENDENCE OH 44131 | 8/25/2017 | $1,094.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1001. | HEIDELBERG DIST. - CLEVELAND<br>9101 E PLEASANT VALLEY ROAD<br>INDEPENDENCE OH 44131 | 8/23/2017 | $1,161.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                          Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1002. HEIDELBERG DIST. - CLEVELAND<br>9101 E PLEASANT VALLEY ROAD<br>INDEPENDENCE OH 44131 | 8/18/2017 | $946.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1003. HEIDELBERG DIST. - CLEVELAND<br>9101 E PLEASANT VALLEY ROAD<br>INDEPENDENCE OH 44131 | 8/16/2017 | $768.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1004. HEIDELBERG DIST. - CLEVELAND<br>9101 E PLEASANT VALLEY ROAD<br>INDEPENDENCE OH 44131 | 8/14/2017 | $290.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1005. HEIDELBERG DIST. - CLEVELAND<br>9101 E PLEASANT VALLEY ROAD<br>INDEPENDENCE OH 44131 | 8/11/2017 | $1,729.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1006. HEIDELBERG DIST. - CLEVELAND<br>9101 E PLEASANT VALLEY ROAD<br>INDEPENDENCE OH 44131 | 8/9/2017 | $479.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1007. HEIDELBERG DIST. - CLEVELAND<br>9101 E PLEASANT VALLEY ROAD<br>INDEPENDENCE OH 44131 | 8/7/2017 | $785.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **MAC ACQUISITION LLC**                                          Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1008. HEIDELBERG DIST. - CLEVELAND 9101 E PLEASANT VALLEY ROAD INDEPENDENCE OH 44131 | 8/4/2017 | $1,467.57 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1009. HEIDELBERG DIST. - CLEVELAND 9101 E PLEASANT VALLEY ROAD INDEPENDENCE OH 44131 | 7/31/2017 | $389.94 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1010. HEIDELBERG DIST. - CLEVELAND 9101 E PLEASANT VALLEY ROAD INDEPENDENCE OH 44131 | 7/28/2017 | $1,318.41 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1011. HEIDELBERG DIST. - CLEVELAND 9101 E PLEASANT VALLEY ROAD INDEPENDENCE OH 44131 | 7/21/2017 | $1,025.89 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1012. HELMSMAN MANAGEMENT SERVICES LLC PO BOX 85307 SAN DIEGO CA 92186-5307 | 9/29/2017 | $89,825.45 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1013. HELMSMAN MANAGEMENT SERVICES LLC PO BOX 85307 SAN DIEGO CA 92186-5307 | 9/8/2017 | $4,859.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1014. HELMSMAN MANAGEMENT SERVICES LLC<br>PO BOX 85307<br>SAN DIEGO CA 92186-5307 | 9/1/2017 | $11,957.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1015. HELMSMAN MANAGEMENT SERVICES LLC<br>PO BOX 85307<br>SAN DIEGO CA 92186-5307 | 8/25/2017 | $2,671.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1016. HELMSMAN MANAGEMENT SERVICES LLC<br>PO BOX 85307<br>SAN DIEGO CA 92186-5307 | 7/28/2017 | $7,885.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1017. HINES GLOBAL REIT INC<br>GLOBAL REIT 2615 MED CNT<br>PO BOX 742644<br>ATLANTA GA 30374 | 10/3/2017 | $12,051.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1018. HINES GLOBAL REIT INC<br>GLOBAL REIT 2615 MED CNT<br>PO BOX 742644<br>ATLANTA GA 30374 | 9/5/2017 | $12,051.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1019. HINES GLOBAL REIT INC<br>GLOBAL REIT 2615 MED CNT<br>PO BOX 742644<br>ATLANTA GA 30374 | 8/1/2017 | $12,051.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1020.  HI-TECH MECHANICAL CONTRACTORS INC.<br>2580 AUBURN FOLSOM ROAD<br>NEWCASTLE CA 95658 | 9/15/2017 | $287.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1021.  HI-TECH MECHANICAL CONTRACTORS INC.<br>2580 AUBURN FOLSOM ROAD<br>NEWCASTLE CA 95658 | 9/8/2017 | $684.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1022.  HI-TECH MECHANICAL CONTRACTORS INC.<br>2580 AUBURN FOLSOM ROAD<br>NEWCASTLE CA 95658 | 9/1/2017 | $1,069.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1023.  HI-TECH MECHANICAL CONTRACTORS INC.<br>2580 AUBURN FOLSOM ROAD<br>NEWCASTLE CA 95658 | 8/25/2017 | $1,277.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1024.  HI-TECH MECHANICAL CONTRACTORS INC.<br>2580 AUBURN FOLSOM ROAD<br>NEWCASTLE CA 95658 | 8/18/2017 | $2,590.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1025.  HI-TECH MECHANICAL CONTRACTORS INC.<br>2580 AUBURN FOLSOM ROAD<br>NEWCASTLE CA 95658 | 8/11/2017 | $1,644.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                     Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1026. | HI-TECH MECHANICAL CONTRACTORS INC.<br>2580 AUBURN FOLSOM ROAD<br>NEWCASTLE CA 95658 | 8/4/2017 | $1,835.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1027. | HI-TECH MECHANICAL CONTRACTORS INC.<br>2580 AUBURN FOLSOM ROAD<br>NEWCASTLE CA 95658 | 7/28/2017 | $1,382.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1028. | HI-TECH MECHANICAL CONTRACTORS INC.<br>2580 AUBURN FOLSOM ROAD<br>NEWCASTLE CA 95658 | 7/21/2017 | $1,751.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1029. | HOBART SERVICE<br>ITW FOOD EQUIP GROUP LLC<br>PO BOX 2517<br>CAROL STREAM IL 60132-2517 | 10/6/2017 | $425.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1030. | HOBART SERVICE<br>ITW FOOD EQUIP GROUP LLC<br>PO BOX 2517<br>CAROL STREAM IL 60132-2517 | 9/29/2017 | $1,073.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1031. | HOBART SERVICE<br>ITW FOOD EQUIP GROUP LLC<br>PO BOX 2517<br>CAROL STREAM IL 60132-2517 | 9/22/2017 | $227.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1032. HOBART SERVICE<br>ITW FOOD EQUIP GROUP LLC<br>PO BOX 2517<br>CAROL STREAM IL 60132-2517 | 9/15/2017 | $1,835.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1033. HOBART SERVICE<br>ITW FOOD EQUIP GROUP LLC<br>PO BOX 2517<br>CAROL STREAM IL 60132-2517 | 9/8/2017 | $913.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1034. HOBART SERVICE<br>ITW FOOD EQUIP GROUP LLC<br>PO BOX 2517<br>CAROL STREAM IL 60132-2517 | 9/1/2017 | $355.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1035. HOBART SERVICE<br>ITW FOOD EQUIP GROUP LLC<br>PO BOX 2517<br>CAROL STREAM IL 60132-2517 | 8/25/2017 | $213.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1036. HOBART SERVICE<br>ITW FOOD EQUIP GROUP LLC<br>PO BOX 2517<br>CAROL STREAM IL 60132-2517 | 8/18/2017 | $370.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1037. HOBART SERVICE<br>ITW FOOD EQUIP GROUP LLC<br>PO BOX 2517<br>CAROL STREAM IL 60132-2517 | 8/11/2017 | $465.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1038. HOBART SERVICE ITW FOOD EQUIP GROUP LLC PO BOX 2517 CAROL STREAM IL 60132-2517 | 7/28/2017 | $1,304.20 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1039. HOBART SERVICE ITW FOOD EQUIP GROUP LLC PO BOX 2517 CAROL STREAM IL 60132-2517 | 7/21/2017 | $1,042.89 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1040. HOTSCHEDULES.COM INC PO BOX 848472 DALLAS TX 75284 | 10/13/2017 | $12,130.93 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1041. HOTSCHEDULES.COM INC PO BOX 848472 DALLAS TX 75284 | 9/27/2017 | $12,130.93 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1042. HOTSCHEDULES.COM INC PO BOX 848472 DALLAS TX 75284 | 8/18/2017 | $12,130.93 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1043. HOTSCHEDULES.COM INC PO BOX 848472 DALLAS TX 75284 | 7/21/2017 | $12,130.93 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                              Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1044. HOV SERVICES INC<br>PO BOX 142589<br>DRAWER #9092<br>IRVING TX 75014-2589 | 8/18/2017 | $7,664.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1045. HOV SERVICES INC<br>PO BOX 142589<br>DRAWER #9092<br>IRVING TX 75014-2589 | 8/4/2017 | $6,024.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1046. HY-TECH ROOFING SERVICES<br>10371 AIRLINE HIGHWAY<br>ST. ROSE LA 70087 | 9/29/2017 | $2,405.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1047. HY-TECH ROOFING SERVICES<br>10371 AIRLINE HIGHWAY<br>ST. ROSE LA 70087 | 9/22/2017 | $2,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1048. HY-TECH ROOFING SERVICES<br>10371 AIRLINE HIGHWAY<br>ST. ROSE LA 70087 | 9/15/2017 | $2,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1049. HY-TECH ROOFING SERVICES<br>10371 AIRLINE HIGHWAY<br>ST. ROSE LA 70087 | 9/8/2017 | $2,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                   Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1050. HY-TECH ROOFING SERVICES<br>10371 AIRLINE HIGHWAY<br>ST. ROSE LA 70087 | 9/1/2017 | $2,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1051. HY-TECH ROOFING SERVICES<br>10371 AIRLINE HIGHWAY<br>ST. ROSE LA 70087 | 8/25/2017 | $2,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1052. HY-TECH ROOFING SERVICES<br>10371 AIRLINE HIGHWAY<br>ST. ROSE LA 70087 | 8/18/2017 | $2,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1053. HY-TECH ROOFING SERVICES<br>10371 AIRLINE HIGHWAY<br>ST. ROSE LA 70087 | 8/11/2017 | $2,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1054. HY-TECH ROOFING SERVICES<br>10371 AIRLINE HIGHWAY<br>ST. ROSE LA 70087 | 8/4/2017 | $2,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1055. ILLINOIS ST BRD OF INVEST<br>2222 ARLINGTON AVENUE S<br>BIRMINGHAM AL 35205 | 9/21/2017 | $20,726.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                      Case number (if known) **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1056. ILLINOIS ST BRD OF INVEST<br>2222 ARLINGTON AVENUE S<br>BIRMINGHAM AL 35205 | 9/8/2017 | $20,726.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1057. ILLINOIS ST BRD OF INVEST<br>2222 ARLINGTON AVENUE S<br>BIRMINGHAM AL 35205 | 8/31/2017 | $20,726.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1058. ILLINOIS ST BRD OF INVEST<br>2222 ARLINGTON AVENUE S<br>BIRMINGHAM AL 35205 | 8/23/2017 | $19,296.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1059. IMAGE LAWN INC.<br>7380 SPOUT SPRINGS RD STE 210 BOX 232<br>FLOWERY BRANCH GA 30542 | 10/13/2017 | $875.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1060. IMAGE LAWN INC.<br>7380 SPOUT SPRINGS RD STE 210 BOX 232<br>FLOWERY BRANCH GA 30542 | 9/22/2017 | $500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1061. IMAGE LAWN INC.<br>7380 SPOUT SPRINGS RD STE 210 BOX 232<br>FLOWERY BRANCH GA 30542 | 9/15/2017 | $350.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1062. | IMAGE LAWN INC.<br>7380 SPOUT SPRINGS RD STE 210 BOX 232<br>FLOWERY BRANCH GA 30542 | 9/8/2017 | $500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1063. | IMAGE LAWN INC.<br>7380 SPOUT SPRINGS RD STE 210 BOX 232<br>FLOWERY BRANCH GA 30542 | 9/1/2017 | $1,340.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1064. | IMAGE LAWN INC.<br>7380 SPOUT SPRINGS RD STE 210 BOX 232<br>FLOWERY BRANCH GA 30542 | 8/25/2017 | $1,517.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1065. | IMAGE LAWN INC.<br>7380 SPOUT SPRINGS RD STE 210 BOX 232<br>FLOWERY BRANCH GA 30542 | 8/18/2017 | $1,297.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1066. | IMAGE LAWN INC.<br>7380 SPOUT SPRINGS RD STE 210 BOX 232<br>FLOWERY BRANCH GA 30542 | 7/28/2017 | $1,297.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1067. | INCONTACT<br>PAYMENT CENTER #5450<br>PO BOX 410468<br>SALT LAKE CITY UT 84141 | 10/13/2017 | $6,610.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1068. | INCONTACT<br>PAYMENT CENTER #5450<br>PO BOX 410468<br>SALT LAKE CITY UT 84141 | 9/15/2017 | $6,709.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1069. | INCONTACT<br>PAYMENT CENTER #5450<br>PO BOX 410468<br>SALT LAKE CITY UT 84141 | 8/4/2017 | $6,716.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1070. | INTERFACE COMMUNICATIONS CO<br>5400 MT MEEKER ROAD SUITE A<br>BOULDER CO 80301 | 9/8/2017 | $9,405.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1071. | INTERFACE COMMUNICATIONS CO<br>5400 MT MEEKER ROAD SUITE A<br>BOULDER CO 80301 | 8/4/2017 | $1,369.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1072. | J HARTLEY KANTOR DBA HARKANOPERTIES<br>2122 N FIFE STREET<br>TACOMA WA 98406 | 9/5/2017 | $19,735.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1073. | J HARTLEY KANTOR DBA HARKANOPERTIES<br>2122 N FIFE STREET<br>TACOMA WA 98406 | 8/1/2017 | $19,735.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**  Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1074. JACKSON COMFORT SYSTEMS, INC 40 CHAMISA RD STE A COVINGTON GA 30016 | 10/13/2017 | $384.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1075. JACKSON COMFORT SYSTEMS, INC 40 CHAMISA RD STE A COVINGTON GA 30016 | 10/6/2017 | $234.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1076. JACKSON COMFORT SYSTEMS, INC 40 CHAMISA RD STE A COVINGTON GA 30016 | 9/29/2017 | $613.56 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1077. JACKSON COMFORT SYSTEMS, INC 40 CHAMISA RD STE A COVINGTON GA 30016 | 9/22/2017 | $1,639.73 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1078. JACKSON COMFORT SYSTEMS, INC 40 CHAMISA RD STE A COVINGTON GA 30016 | 9/15/2017 | $2,551.30 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1079. JACKSON COMFORT SYSTEMS, INC 40 CHAMISA RD STE A COVINGTON GA 30016 | 9/8/2017 | $2,282.61 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor   **MAC ACQUISITION LLC**                                           Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1080.  JACKSON COMFORT SYSTEMS, INC<br>40 CHAMISA RD STE A<br>COVINGTON GA 30016 | 9/1/2017 | $2,769.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1081.  JACKSON COMFORT SYSTEMS, INC<br>40 CHAMISA RD STE A<br>COVINGTON GA 30016 | 8/25/2017 | $117.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1082.  JACKSON COMFORT SYSTEMS, INC<br>40 CHAMISA RD STE A<br>COVINGTON GA 30016 | 8/18/2017 | $1,402.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1083.  JACKSON COMFORT SYSTEMS, INC<br>40 CHAMISA RD STE A<br>COVINGTON GA 30016 | 7/28/2017 | $405.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1084.  JACKSON COMFORT SYSTEMS, INC<br>40 CHAMISA RD STE A<br>COVINGTON GA 30016 | 7/21/2017 | $566.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1085.  JD HIGGINS COMPANY INC<br>PO BOX 5948<br>ARLINGTON TX 76005 | 9/22/2017 | $2,819.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1086.  JD HIGGINS COMPANY INC<br>PO BOX 5948<br>ARLINGTON TX 76005 | 9/15/2017 | $1,440.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1087.  JD HIGGINS COMPANY INC<br>PO BOX 5948<br>ARLINGTON TX 76005 | 8/25/2017 | $245.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1088.  JD HIGGINS COMPANY INC<br>PO BOX 5948<br>ARLINGTON TX 76005 | 8/18/2017 | $242.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1089.  JD HIGGINS COMPANY INC<br>PO BOX 5948<br>ARLINGTON TX 76005 | 8/11/2017 | $702.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1090.  JD HIGGINS COMPANY INC<br>PO BOX 5948<br>ARLINGTON TX 76005 | 8/4/2017 | $526.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1091.  JD HIGGINS COMPANY INC<br>PO BOX 5948<br>ARLINGTON TX 76005 | 7/28/2017 | $935.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1092. JEFFERSON CO DEPT OF REVENUE PO BOX 830710 BIRMINGHAM AL 35283 | 10/10/2017 | $1,101.87 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1093. JEFFERSON CO DEPT OF REVENUE PO BOX 830710 BIRMINGHAM AL 35283 | 10/10/2017 | $1,101.87 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1094. JEFFERSON CO DEPT OF REVENUE PO BOX 830710 BIRMINGHAM AL 35283 | 9/8/2017 | $1,365.43 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1095. JEFFERSON CO DEPT OF REVENUE PO BOX 830710 BIRMINGHAM AL 35283 | 9/8/2017 | $1,365.43 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1096. JEFFERSON CO DEPT OF REVENUE PO BOX 830710 BIRMINGHAM AL 35283 | 8/10/2017 | $1,303.28 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1097. JEFFERSON CO DEPT OF REVENUE PO BOX 830710 BIRMINGHAM AL 35283 | 8/10/2017 | $1,303.28 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                             Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1098. JNC MANAGEMENT COMPANY, LLC<br>2 TOWER PLACE<br>ALBANY NY 12203 | 9/12/2017 | $14,310.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1099. JNC MANAGEMENT COMPANY, LLC<br>2 TOWER PLACE<br>ALBANY NY 12203 | 9/7/2017 | $14,310.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1100. JOHN KELLER TRUSTEE<br>KELLER FAMILY TRUST<br>14435C BIG BASIN WAY PMB 291<br>SARATOGA CA 95070 | 9/12/2017 | $16,561.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1101. JOHN KELLER TRUSTEE<br>KELLER FAMILY TRUST<br>14435C BIG BASIN WAY PMB 291<br>SARATOGA CA 95070 | 9/8/2017 | $16,561.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1102. KATSIROUBAS BROS<br>40 NEWMARKET SQUARE<br>BOSTON MA 02118 | 10/16/2017 | $1,220.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1103. KATSIROUBAS BROS<br>40 NEWMARKET SQUARE<br>BOSTON MA 02118 | 10/10/2017 | $1,064.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1104. KATSIROUBAS BROS<br>40 NEWMARKET SQUARE<br>BOSTON MA 02118 | 10/2/2017 | $857.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1105. KATSIROUBAS BROS<br>40 NEWMARKET SQUARE<br>BOSTON MA 02118 | 9/25/2017 | $1,129.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1106. KATSIROUBAS BROS<br>40 NEWMARKET SQUARE<br>BOSTON MA 02118 | 9/18/2017 | $1,430.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1107. KATSIROUBAS BROS<br>40 NEWMARKET SQUARE<br>BOSTON MA 02118 | 9/11/2017 | $1,152.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1108. KATSIROUBAS BROS<br>40 NEWMARKET SQUARE<br>BOSTON MA 02118 | 9/5/2017 | $855.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1109. KATSIROUBAS BROS<br>40 NEWMARKET SQUARE<br>BOSTON MA 02118 | 8/28/2017 | $402.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1110. KATSIROUBAS BROS<br>40 NEWMARKET SQUARE<br>BOSTON MA 02118 | 8/14/2017 | $549.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1111. KATSIROUBAS BROS<br>40 NEWMARKET SQUARE<br>BOSTON MA 02118 | 8/7/2017 | $1,470.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1112. KATSIROUBAS BROS<br>40 NEWMARKET SQUARE<br>BOSTON MA 02118 | 7/31/2017 | $1,063.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1113. KATSIROUBAS BROS<br>40 NEWMARKET SQUARE<br>BOSTON MA 02118 | 7/24/2017 | $564.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1114. KEATHLEY SERVICE CO INC<br>196 MAJESTIC CIRCLE<br>MAUMELLE AR 72113 | 9/22/2017 | $648.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1115. KEATHLEY SERVICE CO INC<br>196 MAJESTIC CIRCLE<br>MAUMELLE AR 72113 | 9/8/2017 | $218.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1116. KEATHLEY SERVICE CO INC<br>196 MAJESTIC CIRCLE<br>MAUMELLE AR 72113 | 9/1/2017 | $2,370.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1117. KEATHLEY SERVICE CO INC<br>196 MAJESTIC CIRCLE<br>MAUMELLE AR 72113 | 8/25/2017 | $433.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1118. KEATHLEY SERVICE CO INC<br>196 MAJESTIC CIRCLE<br>MAUMELLE AR 72113 | 8/11/2017 | $1,573.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1119. KEATHLEY SERVICE CO INC<br>196 MAJESTIC CIRCLE<br>MAUMELLE AR 72113 | 7/28/2017 | $718.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1120. KEATHLEY SERVICE CO INC<br>196 MAJESTIC CIRCLE<br>MAUMELLE AR 72113 | 7/21/2017 | $981.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1121. KENDALLGATE CENTER ASSOC LTD<br>2665 S BAYESHORE DRIVE #1200<br>COCONUT GROVE FL 33133 | 9/12/2017 | $26,181.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                           Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1122. KENDALLGATE CENTER ASSOC LTD 2665 S BAYESHORE DRIVE #1200 COCONUT GROVE FL 33133 | 8/31/2017 | $26,181.08 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1123. KIMBALL & THOMPSONODUCE CO INC 305 S LINCOLN ST LOWELL AR 72745 | 10/16/2017 | $806.21 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1124. KIMBALL & THOMPSONODUCE CO INC 305 S LINCOLN ST LOWELL AR 72745 | 10/10/2017 | $584.88 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1125. KIMBALL & THOMPSONODUCE CO INC 305 S LINCOLN ST LOWELL AR 72745 | 10/2/2017 | $679.51 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1126. KIMBALL & THOMPSONODUCE CO INC 305 S LINCOLN ST LOWELL AR 72745 | 9/25/2017 | $976.17 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1127. KIMBALL & THOMPSONODUCE CO INC 305 S LINCOLN ST LOWELL AR 72745 | 9/18/2017 | $672.55 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1128.  KIMBALL & THOMPSONODUCE CO INC<br>305 S LINCOLN ST<br>LOWELL AR 72745 | 9/11/2017 | $927.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1129.  KIMBALL & THOMPSONODUCE CO INC<br>305 S LINCOLN ST<br>LOWELL AR 72745 | 9/5/2017 | $632.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1130.  KIMBALL & THOMPSONODUCE CO INC<br>305 S LINCOLN ST<br>LOWELL AR 72745 | 8/28/2017 | $615.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1131.  KIMBALL & THOMPSONODUCE CO INC<br>305 S LINCOLN ST<br>LOWELL AR 72745 | 8/21/2017 | $542.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1132.  KIMBALL & THOMPSONODUCE CO INC<br>305 S LINCOLN ST<br>LOWELL AR 72745 | 8/14/2017 | $673.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1133.  KIMBALL & THOMPSONODUCE CO INC<br>305 S LINCOLN ST<br>LOWELL AR 72745 | 8/7/2017 | $868.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                                Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1134. KIMBALL & THOMPSONODUCE CO INC<br>305 S LINCOLN ST<br>LOWELL AR 72745 | 7/31/2017 | $707.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1135. KIMBALL & THOMPSONODUCE CO INC<br>305 S LINCOLN ST<br>LOWELL AR 72745 | 7/24/2017 | $601.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1136. KIMCO REALTY CORP<br>3333 NEW HYDE PARK ROAD, STE. 100<br>PO BOX 5020<br>NEW HYDE PARK NY 11042 | 9/5/2017 | $15,636.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1137. KIMCO REALTY CORP<br>3333 NEW HYDE PARK ROAD, STE. 100<br>PO BOX 5020<br>NEW HYDE PARK NY 11042 | 8/1/2017 | $15,522.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1138. KINGSTOWNE TOWN CENTER LP<br>C/O COMAR MANAGEMENT INC<br>2900 LINDEN LANE STE 300<br>SILVER SPRING MD 20910 | 9/5/2017 | $17,573.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1139. KINGSTOWNE TOWN CENTER LP<br>C/O COMAR MANAGEMENT INC<br>2900 LINDEN LANE STE 300<br>SILVER SPRING MD 20910 | 8/1/2017 | $17,573.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1140.  KRISTEN SCALISE FISCAL OFFICER<br>175 S MAIN STREET, STE. 320<br>AKRON OH 44308 | 8/29/2017 | $24,058.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1141.  KWAMI LADZEKPO<br>15035 WESTPARK DRIVE, APT 413<br>HOUSTON TX 77082 | 8/25/2017 | $1,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1142.  KWAMI LADZEKPO<br>15035 WESTPARK DRIVE, APT 413<br>HOUSTON TX 77082 | 8/18/2017 | $1,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1143.  KWAMI LADZEKPO<br>15035 WESTPARK DRIVE, APT 413<br>HOUSTON TX 77082 | 8/4/2017 | $1,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1144.  KWAMI LADZEKPO<br>15035 WESTPARK DRIVE, APT 413<br>HOUSTON TX 77082 | 7/28/2017 | $3,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1145.  LA GRASSO BROS INC<br>PO BOX 2638<br>DETRIOT MI 48202 | 10/16/2017 | $4,013.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                          Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1146.  LA GRASSO BROS INC<br>PO BOX 2638<br>DETRIOT MI 48202 | 10/10/2017 | $3,147.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1147.  LA GRASSO BROS INC<br>PO BOX 2638<br>DETRIOT MI 48202 | 10/2/2017 | $3,721.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1148.  LA GRASSO BROS INC<br>PO BOX 2638<br>DETRIOT MI 48202 | 9/25/2017 | $2,970.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1149.  LA GRASSO BROS INC<br>PO BOX 2638<br>DETRIOT MI 48202 | 9/18/2017 | $3,849.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1150.  LA GRASSO BROS INC<br>PO BOX 2638<br>DETRIOT MI 48202 | 9/11/2017 | $3,718.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1151.  LA GRASSO BROS INC<br>PO BOX 2638<br>DETRIOT MI 48202 | 9/5/2017 | $3,056.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1152. LA GRASSO BROS INC<br>PO BOX 2638<br>DETRIOT MI 48202 | 8/28/2017 | $2,520.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1153. LA GRASSO BROS INC<br>PO BOX 2638<br>DETRIOT MI 48202 | 8/21/2017 | $2,345.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1154. LA GRASSO BROS INC<br>PO BOX 2638<br>DETRIOT MI 48202 | 8/14/2017 | $3,268.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1155. LA GRASSO BROS INC<br>PO BOX 2638<br>DETRIOT MI 48202 | 8/7/2017 | $2,566.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1156. LA GRASSO BROS INC<br>PO BOX 2638<br>DETRIOT MI 48202 | 7/31/2017 | $3,724.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1157. LA GRASSO BROS INC<br>PO BOX 2638<br>DETRIOT MI 48202 | 7/24/2017 | $3,541.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**

Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1158. | LAPAN FAMILY EXEMPT TRUST<br>DAVID LAPAN TRUST<br>6363 CHRISTIE AVE #2925<br>EMERYVILLE CA 94608 | 9/21/2017 | $21,196.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1159. | LAPAN FAMILY EXEMPT TRUST<br>DAVID LAPAN TRUST<br>6363 CHRISTIE AVE #2925<br>EMERYVILLE CA 94608 | 8/17/2017 | $21,196.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1160. | LEEREEDY<br>1480 HUMBOLDT STREET<br>DENVER TX 80218 | 10/30/17 | $126,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1161. | LEEREEDY<br>1480 HUMBOLDT STREET<br>DENVER TX 80218 | 11/6/17 | $17,333.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1162. | LEEREEDY DBA LRXD<br>1480 HUMBOLDT ST<br>DENVER CO 80218 | 10/13/2017 | $40,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1163. | LEEREEDY DBA LRXD<br>1480 HUMBOLDT ST<br>DENVER CO 80218 | 9/15/2017 | $40,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1164.  LEEREEDY DBA LRXD<br>1480 HUMBOLDT ST<br>DENVER CO 80218 | 9/8/2017 | $15,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1165.  LEEREEDY DBA LRXD<br>1480 HUMBOLDT ST<br>DENVER CO 80218 | 8/4/2017 | $15,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1166.  LEEREEDY DBA LRXD<br>1480 HUMBOLDT ST<br>DENVER CO 80218 | 7/27/2017 | $122,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1167.  LEEREEDY DBA LRXD<br>1480 HUMBOLDT ST<br>DENVER CO 80218 | 7/20/2017 | $122,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1168.  LEEREEDY, INC.<br>1480 HUMBOLDT STREET<br>DENVER TX 80218 | 10/23/17 | $126,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1169.  LEGACY AIR - NEVADA<br>6525 BUTTON QUAIL ST<br>NORTH LAS VEGAS NV 89084 | 9/29/2017 | $577.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1170. LEGACY AIR - NEVADA 6525 BUTTON QUAIL ST NORTH LAS VEGAS NV 89084 | 9/22/2017 | $2,955.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1171. LEGACY AIR - NEVADA 6525 BUTTON QUAIL ST NORTH LAS VEGAS NV 89084 | 9/15/2017 | $1,111.35 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1172. LEGACY AIR - NEVADA 6525 BUTTON QUAIL ST NORTH LAS VEGAS NV 89084 | 9/8/2017 | $1,488.04 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1173. LEGACY AIR - NEVADA 6525 BUTTON QUAIL ST NORTH LAS VEGAS NV 89084 | 9/1/2017 | $3,307.73 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1174. LEGACY AIR - NEVADA 6525 BUTTON QUAIL ST NORTH LAS VEGAS NV 89084 | 8/25/2017 | $210.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1175. LEGACY AIR - NEVADA 6525 BUTTON QUAIL ST NORTH LAS VEGAS NV 89084 | 8/18/2017 | $330.24 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1176.  LEGACY AIR - NEVADA 6525 BUTTON QUAIL ST NORTH LAS VEGAS NV 89084 | 8/11/2017 | $700.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1177.  LEGACY AIR - NEVADA 6525 BUTTON QUAIL ST NORTH LAS VEGAS NV 89084 | 8/4/2017 | $895.05 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1178.  LEGACY AIR - NEVADA 6525 BUTTON QUAIL ST NORTH LAS VEGAS NV 89084 | 7/28/2017 | $500.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1179.  LEGACY AIR - NEVADA 6525 BUTTON QUAIL ST NORTH LAS VEGAS NV 89084 | 7/21/2017 | $985.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1180.  LEWIS ROCA ROTHGERBER CHRISTIE 201 E WASHINGTON STE 1200 PHOENIX AZ 85004 | 9/22/17 | $11,925.47 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1181.  LEWIS ROCA ROTHGERBER CHRISTIE LLP 201 E. WASHINGTON STREET SUITE 1200 PHOENIX AZ 85004 | 9/22/2017 | $11,925.47 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                                  Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1182. LEWIS ROCA ROTHGERBER CHRISTIE LLP<br>201 E. WASHINGTON STREET<br>SUITE 1200<br>PHOENIX AZ 85004 | 9/15/2017 | $3,873.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1183. LEWIS ROCA ROTHGERBER CHRISTIE LLP<br>201 EAST WASHINGTON STREET<br>PHOENIX AZ 85004-2595 | 9/29/17 | $8,557.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1184. LIBERTY MUTUAL GROUP INC.<br>PO BOX 85307<br>SAN DIEGO CA 92186-5307 | 9/29/2017 | $7,991.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1185. LIBERTY MUTUAL GROUP INC.<br>PO BOX 85307<br>SAN DIEGO CA 92186-5307 | 9/15/2017 | $152,237.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1186. LIBERTY MUTUAL GROUP INC.<br>PO BOX 85307<br>SAN DIEGO CA 92186-5307 | 9/1/2017 | $35,613.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1187. LIBERTY MUTUAL GROUP INC.<br>PO BOX 85307<br>SAN DIEGO CA 92186-5307 | 8/18/2017 | $12,558.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**  Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1188.  LIBERTY MUTUAL GROUP INC.<br>PO BOX 85307<br>SAN DIEGO CA 92186-5307 | 7/28/2017 | $23,464.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1189.  LIQUID ENVIRONMENTAL SOLUTIONS<br>PO BOX 733372<br>DALLAS TX 75373 | 9/8/2017 | $19,017.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1190.  LIQUID ENVIRONMENTAL SOLUTIONS<br>PO BOX 733372<br>DALLAS TX 75373 | 9/1/2017 | $8,398.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1191.  LIQUID ENVIRONMENTAL SOLUTIONS<br>PO BOX 733372<br>DALLAS TX 75373 | 8/25/2017 | $14,536.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1192.  LIQUID ENVIRONMENTAL SOLUTIONS<br>PO BOX 733372<br>DALLAS TX 75373 | 8/18/2017 | $12,813.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1193.  LIQUID ENVIRONMENTAL SOLUTIONS<br>PO BOX 733372<br>DALLAS TX 75373 | 7/28/2017 | $6,322.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                     Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1194. LODGING SOURCE, LLC<br>PO BOX 744<br>MT. PLEASANT SC 29465 | 10/13/2017 | $5,541.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1195. LODGING SOURCE, LLC<br>PO BOX 744<br>MT. PLEASANT SC 29465 | 10/6/2017 | $5,191.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1196. LODGING SOURCE, LLC<br>PO BOX 744<br>MT. PLEASANT SC 29465 | 9/29/2017 | $3,325.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1197. LODGING SOURCE, LLC<br>PO BOX 744<br>MT. PLEASANT SC 29465 | 9/22/2017 | $10,959.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1198. LODGING SOURCE, LLC<br>PO BOX 744<br>MT. PLEASANT SC 29465 | 9/8/2017 | $2,514.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1199. LODGING SOURCE, LLC<br>PO BOX 744<br>MT. PLEASANT SC 29465 | 9/1/2017 | $1,902.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1200. LODGING SOURCE, LLC<br>PO BOX 744<br>MT. PLEASANT SC 29465 | 8/25/2017 | $4,442.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1201. LODGING SOURCE, LLC<br>PO BOX 744<br>MT. PLEASANT SC 29465 | 8/18/2017 | $1,755.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1202. LODGING SOURCE, LLC<br>PO BOX 744<br>MT. PLEASANT SC 29465 | 8/4/2017 | $4,850.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1203. LODGING SOURCE, LLC<br>PO BOX 744<br>MT. PLEASANT SC 29465 | 7/21/2017 | $875.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1204. LOS ANGELES COUNTY TAX COLLECTOR<br>PO BOX 54018<br>LOS ANGELES CA 90054-0018 | 8/31/2017 | $16,411.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1205. LOS ANGELES COUNTY TAX COLLECTOR<br>PO BOX 54027<br>LOS ANGELES CA 90054-0027 | 8/31/2017 | $13,115.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1206. | LUKE LANDRY<br>1506 HOVEDEN DR<br>KATY TX 77450 | 10/13/2017 | $25.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1207. | LUKE LANDRY<br>1506 HOVEDEN DR<br>KATY TX 77450 | 9/22/2017 | $1,882.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1208. | LUKE LANDRY<br>1506 HOVEDEN DR<br>KATY TX 77450 | 9/1/2017 | $2,143.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1209. | LUKE LANDRY<br>1506 HOVEDEN DR<br>KATY TX 77450 | 8/23/2017 | $1,600.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1210. | LUKE LANDRY<br>1506 HOVEDEN DR<br>KATY TX 77450 | 7/31/2017 | $3,788.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1211. | LUKE LANDRY<br>1506 HOVEDEN DR<br>KATY TX 77450 | 7/21/2017 | $894.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **MAC ACQUISITION LLC**                                                  Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1212. MACARONI RR I-35 PARTNERSHIP<br>PO BOX 42262<br>HOUSTON TX 77242 | 9/21/2017 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1213. MACARONI RR I-35 PARTNERSHIP<br>PO BOX 42262<br>HOUSTON TX 77242 | 8/17/2017 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1214. MALL AT BRIARWOOD, LLC<br>PO BOX 404570<br>ATLANTA GA 30384-4570 | 9/5/2017 | $11,750.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1215. MALL AT BRIARWOOD, LLC<br>PO BOX 404570<br>ATLANTA GA 30384-4570 | 8/1/2017 | $11,750.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1216. MARICOPA COUNTY TREASURER<br>PO BOX 52133<br>PHOENIX AZ 85072 | 10/3/2017 | $14,701.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1217. MARKET FORCE INFORMATION, INC.<br>DEPT. 0320<br>PO BOX 120320<br>DALLAS TX 75312-0320 | 10/6/2017 | $2,867.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1218. MARKET FORCE INFORMATION, INC. DEPT. 0320 PO BOX 120320 DALLAS TX 75312-0320 | 9/15/2017 | $264.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1219. MARKET FORCE INFORMATION, INC. DEPT. 0320 PO BOX 120320 DALLAS TX 75312-0320 | 9/8/2017 | $1,064.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1220. MARKET FORCE INFORMATION, INC. DEPT. 0320 PO BOX 120320 DALLAS TX 75312-0320 | 9/1/2017 | $2,776.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1221. MARKET FORCE INFORMATION, INC. DEPT. 0320 PO BOX 120320 DALLAS TX 75312-0320 | 8/25/2017 | $3,341.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1222. MARKET FORCE INFORMATION, INC. DEPT. 0320 PO BOX 120320 DALLAS TX 75312-0320 | 8/18/2017 | $3,256.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1223. MARKET FORCE INFORMATION, INC. DEPT. 0320 PO BOX 120320 DALLAS TX 75312-0320 | 8/11/2017 | $3,515.25 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1224. METROPOLITAN LIFE INSURANCE CO<br>PO BOX 360229<br>PITTSBURGH PA 15251 | 10/13/2017 | $14,355.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1225. METROPOLITAN LIFE INSURANCE CO<br>PO BOX 360229<br>PITTSBURGH PA 15251 | 9/25/2017 | $446.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1226. METROPOLITAN LIFE INSURANCE CO<br>PO BOX 360229<br>PITTSBURGH PA 15251 | 9/22/2017 | $14,278.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1227. METROPOLITAN LIFE INSURANCE CO<br>PO BOX 360229<br>PITTSBURGH PA 15251 | 9/14/2017 | $3,595.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1228. METROPOLITAN LIFE INSURANCE CO<br>PO BOX 360229<br>PITTSBURGH PA 15251 | 8/4/2017 | $14,826.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1229. METROPOLITAN LIFE INSURANCE CO<br>PO BOX 360229<br>PITTSBURGH PA 15251 | 7/28/2017 | $16,076.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1230. METROPOLITAN LIFE INSURANCE CO<br>PO BOX 360229<br>PITTSBURGH PA 15251 | 7/21/2017 | $2,622.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1231. MG AVC LLC<br>C/O DDD FAMILY LLC SOLE MEMBER<br>1330 SW 61ST PL RD<br>OCALA FL 34481 | 10/2/2017 | $18,953.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1232. MG AVC LLC<br>C/O DDD FAMILY LLC SOLE MEMBER<br>1330 SW 61ST PL RD<br>OCALA FL 34481 | 9/5/2017 | $18,953.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1233. MG AVC LLC<br>C/O DDD FAMILY LLC SOLE MEMBER<br>1330 SW 61ST PL RD<br>OCALA FL 34481 | 8/1/2017 | $18,953.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1234. MIAMI-DADE COUNTY TAX COLLECTOR<br>CONVENTION AND TOURIST TAX COLLECTOR<br>PO BOX 10099<br>MIAMI FL 33101 | 10/16/2017 | $1,432.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1235. MIAMI-DADE COUNTY TAX COLLECTOR<br>CONVENTION AND TOURIST TAX COLLECTOR<br>PO BOX 10099<br>MIAMI FL 33101 | 10/16/2017 | $1,267.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **MAC ACQUISITION LLC**                                   Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1236. MIAMI-DADE COUNTY TAX COLLECTOR CONVENTION AND TOURIST TAX COLLECTOR PO BOX 10099 MIAMI FL 33101 | 9/15/2017 | $1,758.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1237. MIAMI-DADE COUNTY TAX COLLECTOR CONVENTION AND TOURIST TAX COLLECTOR PO BOX 10099 MIAMI FL 33101 | 9/15/2017 | $1,688.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1238. MIAMI-DADE COUNTY TAX COLLECTOR CONVENTION AND TOURIST TAX COLLECTOR PO BOX 10099 MIAMI FL 33101 | 9/1/2017 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1239. MIAMI-DADE COUNTY TAX COLLECTOR CONVENTION AND TOURIST TAX COLLECTOR PO BOX 10099 MIAMI FL 33101 | 9/1/2017 | $180.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1240. MIAMI-DADE COUNTY TAX COLLECTOR CONVENTION AND TOURIST TAX COLLECTOR PO BOX 10099 MIAMI FL 33101 | 8/11/2017 | $1,715.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1241. MIAMI-DADE COUNTY TAX COLLECTOR CONVENTION AND TOURIST TAX COLLECTOR PO BOX 10099 MIAMI FL 33101 | 8/11/2017 | $1,620.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1242. MICROSOFT CORPORATION<br>PO BOX 842103<br>DALLAS TX 75284 | 10/6/2017 | $5,059.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1243. MICROSOFT CORPORATION<br>PO BOX 842103<br>DALLAS TX 75284 | 9/15/2017 | $1,351.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1244. MICROSOFT CORPORATION<br>PO BOX 842103<br>DALLAS TX 75284 | 9/8/2017 | $4,763.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1245. MICROSOFT CORPORATION<br>PO BOX 842103<br>DALLAS TX 75284 | 8/25/2017 | $6,114.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1246. MICROSOFT CORPORATION<br>PO BOX 842103<br>DALLAS TX 75284 | 7/28/2017 | $4,763.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1247. MICROSOFT CORPORATION<br>PO BOX 842103<br>DALLAS TX 75284 | 7/21/2017 | $1,351.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1248.   MID SOUTH MAINTENANCE OF TN INC<br>1055 RIDGECREST DR<br>GOODLETTSVILLE TN 37072 | 9/29/2017 | $520.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1249.   MID SOUTH MAINTENANCE OF TN INC<br>1055 RIDGECREST DR<br>GOODLETTSVILLE TN 37072 | 9/22/2017 | $1,130.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1250.   MID SOUTH MAINTENANCE OF TN INC<br>1055 RIDGECREST DR<br>GOODLETTSVILLE TN 37072 | 9/15/2017 | $1,323.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1251.   MID SOUTH MAINTENANCE OF TN INC<br>1055 RIDGECREST DR<br>GOODLETTSVILLE TN 37072 | 9/8/2017 | $1,250.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1252.   MID SOUTH MAINTENANCE OF TN INC<br>1055 RIDGECREST DR<br>GOODLETTSVILLE TN 37072 | 9/1/2017 | $4,425.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1253.   MID SOUTH MAINTENANCE OF TN INC<br>1055 RIDGECREST DR<br>GOODLETTSVILLE TN 37072 | 8/25/2017 | $2,445.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1254. MID SOUTH MAINTENANCE OF TN INC<br>1055 RIDGECREST DR<br>GOODLETTSVILLE TN 37072 | 8/18/2017 | $1,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1255. MID SOUTH MAINTENANCE OF TN INC<br>1055 RIDGECREST DR<br>GOODLETTSVILLE TN 37072 | 7/28/2017 | $436.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1256. MID SOUTH MAINTENANCE OF TN INC<br>1055 RIDGECREST DR<br>GOODLETTSVILLE TN 37072 | 7/21/2017 | $1,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1257. MIDNIGHT CONTROL SERVICES INC<br>420 E LEMON STREET<br>TAPPON SPRINGS FL 34689 | 9/29/2017 | $498.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1258. MIDNIGHT CONTROL SERVICES INC<br>420 E LEMON STREET<br>TAPPON SPRINGS FL 34689 | 9/22/2017 | $563.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1259. MIDNIGHT CONTROL SERVICES INC<br>420 E LEMON STREET<br>TAPPON SPRINGS FL 34689 | 9/8/2017 | $1,573.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1260. | MIDNIGHT CONTROL SERVICES INC<br>420 E LEMON STREET<br>TAPPON SPRINGS FL 34689 | 9/1/2017 | $2,200.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1261. | MIDNIGHT CONTROL SERVICES INC<br>420 E LEMON STREET<br>TAPPON SPRINGS FL 34689 | 8/25/2017 | $1,731.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1262. | MIDNIGHT CONTROL SERVICES INC<br>420 E LEMON STREET<br>TAPPON SPRINGS FL 34689 | 8/18/2017 | $1,570.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1263. | MIDNIGHT CONTROL SERVICES INC<br>420 E LEMON STREET<br>TAPPON SPRINGS FL 34689 | 7/28/2017 | $1,455.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1264. | MIDNIGHT CONTROL SERVICES INC<br>420 E LEMON STREET<br>TAPPON SPRINGS FL 34689 | 7/21/2017 | $1,933.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1265. | MIKE WITT<br>3300 E LAKE CREEK ROAD<br>HEBER CITY UT 84032 | 9/21/2017 | $9,583.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1266. MIKE WITT<br>3300 E LAKE CREEK ROAD<br>HEBER CITY UT 84032 | 8/17/2017 | $9,583.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1267. MORIAH INVESTMENTS LLC<br>11409 BUSINESS PARK CIR, STE. 300<br>FIRESTONE CO 80504 | 9/12/2017 | $7,325.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1268. MORIAH INVESTMENTS LLC<br>11409 BUSINESS PARK CIR, STE. 300<br>FIRESTONE CO 80504 | 8/11/2017 | $7,325.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1269. MUTUAL DISTRIBUTING COMPANY<br>2233 CAPITAL BLVD<br>RALEIGH NC 27604 | 9/25/2017 | $478.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1270. MUTUAL DISTRIBUTING COMPANY<br>2233 CAPITAL BLVD<br>RALEIGH NC 27604 | 9/22/2017 | $150.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1271. MUTUAL DISTRIBUTING COMPANY<br>2233 CAPITAL BLVD<br>RALEIGH NC 27604 | 9/18/2017 | $690.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1272. MUTUAL DISTRIBUTING COMPANY<br>2233 CAPITAL BLVD<br>RALEIGH NC 27604 | 9/15/2017 | $288.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1273. MUTUAL DISTRIBUTING COMPANY<br>2233 CAPITAL BLVD<br>RALEIGH NC 27604 | 9/11/2017 | $512.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1274. MUTUAL DISTRIBUTING COMPANY<br>2233 CAPITAL BLVD<br>RALEIGH NC 27604 | 9/8/2017 | $423.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1275. MUTUAL DISTRIBUTING COMPANY<br>2233 CAPITAL BLVD<br>RALEIGH NC 27604 | 9/5/2017 | $745.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1276. MUTUAL DISTRIBUTING COMPANY<br>2233 CAPITAL BLVD<br>RALEIGH NC 27604 | 8/28/2017 | $958.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1277. MUTUAL DISTRIBUTING COMPANY<br>2233 CAPITAL BLVD<br>RALEIGH NC 27604 | 8/22/2017 | $212.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1278.   MUTUAL DISTRIBUTING COMPANY<br>2233 CAPITAL BLVD<br>RALEIGH NC 27604 | 8/18/2017 | $266.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1279.   MUTUAL DISTRIBUTING COMPANY<br>2233 CAPITAL BLVD<br>RALEIGH NC 27604 | 8/15/2017 | $272.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1280.   MUTUAL DISTRIBUTING COMPANY<br>2233 CAPITAL BLVD<br>RALEIGH NC 27604 | 8/14/2017 | $459.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1281.   MUTUAL DISTRIBUTING COMPANY<br>2233 CAPITAL BLVD<br>RALEIGH NC 27604 | 8/11/2017 | $433.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1282.   MUTUAL DISTRIBUTING COMPANY<br>2233 CAPITAL BLVD<br>RALEIGH NC 27604 | 8/7/2017 | $209.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1283.   MUTUAL DISTRIBUTING COMPANY<br>2233 CAPITAL BLVD<br>RALEIGH NC 27604 | 8/1/2017 | $80.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1284. MUTUAL DISTRIBUTING COMPANY<br>2233 CAPITAL BLVD<br>RALEIGH NC 27604 | 7/31/2017 | $885.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1285. MUTUAL DISTRIBUTING COMPANY<br>2233 CAPITAL BLVD<br>RALEIGH NC 27604 | 7/24/2017 | $92.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1286. MUTUAL DISTRIBUTING COMPANY<br>2233 CAPITAL BLVD<br>RALEIGH NC 27604 | 7/21/2017 | $278.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1287. NAPPI DISTRIBUTORS<br>ATTN ACCOUNTS RECEIVABLE<br>193 PRESUMPSCOT ST<br>PORTLAND ME 04103 | 9/21/2017 | $990.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1288. NAPPI DISTRIBUTORS<br>ATTN ACCOUNTS RECEIVABLE<br>193 PRESUMPSCOT ST<br>PORTLAND ME 04103 | 9/14/2017 | $482.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1289. NAPPI DISTRIBUTORS<br>ATTN ACCOUNTS RECEIVABLE<br>193 PRESUMPSCOT ST<br>PORTLAND ME 04103 | 9/7/2017 | $820.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1290. NAPPI DISTRIBUTORS<br>ATTN ACCOUNTS RECEIVABLE<br>193 PRESUMPSCOT ST<br>PORTLAND ME 04103 | 8/31/2017 | $716.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1291. NAPPI DISTRIBUTORS<br>ATTN ACCOUNTS RECEIVABLE<br>193 PRESUMPSCOT ST<br>PORTLAND ME 04103 | 8/24/2017 | $897.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1292. NAPPI DISTRIBUTORS<br>ATTN ACCOUNTS RECEIVABLE<br>193 PRESUMPSCOT ST<br>PORTLAND ME 04103 | 8/23/2017 | $164.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1293. NAPPI DISTRIBUTORS<br>ATTN ACCOUNTS RECEIVABLE<br>193 PRESUMPSCOT ST<br>PORTLAND ME 04103 | 8/21/2017 | $167.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1294. NAPPI DISTRIBUTORS<br>ATTN ACCOUNTS RECEIVABLE<br>193 PRESUMPSCOT ST<br>PORTLAND ME 04103 | 8/17/2017 | $675.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1295. NAPPI DISTRIBUTORS<br>ATTN ACCOUNTS RECEIVABLE<br>193 PRESUMPSCOT ST<br>PORTLAND ME 04103 | 8/10/2017 | $981.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1296.  NAPPI DISTRIBUTORS<br>ATTN ACCOUNTS RECEIVABLE<br>193 PRESUMPSCOT ST<br>PORTLAND ME 04103 | 8/3/2017 | $764.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1297.  NAPPI DISTRIBUTORS<br>ATTN ACCOUNTS RECEIVABLE<br>193 PRESUMPSCOT ST<br>PORTLAND ME 04103 | 7/27/2017 | $761.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1298.  NAPPI DISTRIBUTORS<br>ATTN ACCOUNTS RECEIVABLE<br>193 PRESUMPSCOT ST<br>PORTLAND ME 04103 | 7/20/2017 | $1,148.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1299.  NATIONAL DISTRIBUTING CO. - NEW MEXICO<br>5920 OFFICE BLVD NE<br>ALBUQUERQUE NM 87109 | 9/21/2017 | $1,125.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1300.  NATIONAL DISTRIBUTING CO. - NEW MEXICO<br>5920 OFFICE BLVD NE<br>ALBUQUERQUE NM 87109 | 9/14/2017 | $451.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1301.  NATIONAL DISTRIBUTING CO. - NEW MEXICO<br>5920 OFFICE BLVD NE<br>ALBUQUERQUE NM 87109 | 9/7/2017 | $641.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1302. NATIONAL DISTRIBUTING CO. - NEW MEXICO 5920 OFFICE BLVD NE ALBUQUERQUE NM 87109 | 8/31/2017 | $1,313.92 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1303. NATIONAL DISTRIBUTING CO. - NEW MEXICO 5920 OFFICE BLVD NE ALBUQUERQUE NM 87109 | 8/24/2017 | $991.56 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1304. NATIONAL DISTRIBUTING CO. - NEW MEXICO 5920 OFFICE BLVD NE ALBUQUERQUE NM 87109 | 8/17/2017 | $1,117.43 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1305. NATIONAL DISTRIBUTING CO. - NEW MEXICO 5920 OFFICE BLVD NE ALBUQUERQUE NM 87109 | 8/10/2017 | $542.53 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1306. NATIONAL DISTRIBUTING CO. - NEW MEXICO 5920 OFFICE BLVD NE ALBUQUERQUE NM 87109 | 8/3/2017 | $688.12 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1307. NATIONAL DISTRIBUTING CO. - NEW MEXICO 5920 OFFICE BLVD NE ALBUQUERQUE NM 87109 | 7/27/2017 | $758.19 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1308. | NATIONAL DISTRIBUTING CO. - NEW MEXICO<br>5920 OFFICE BLVD NE<br>ALBUQUERQUE NM 87109 | 7/20/2017 | $1,035.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1309. | NATIONAL RETAIL CONCEPT PARTNERS LLC<br>PO BOX #682544<br>FRANKLIN TN 37068-2544 | 10/6/2017 | $2,663.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1310. | NATIONAL RETAIL CONCEPT PARTNERS LLC<br>PO BOX #682544<br>FRANKLIN TN 37068-2544 | 9/29/2017 | $10,382.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1311. | NATIONAL RETAIL CONCEPT PARTNERS LLC<br>PO BOX #682544<br>FRANKLIN TN 37068-2544 | 8/15/2017 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1312. | NATIONAL RETAIL CONCEPT PARTNERS LLC<br>PO BOX #682544<br>FRANKLIN TN 37068-2544 | 7/25/2017 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1313. | NATIONAL WHOLESALE SUPPLY INC.<br>PO BOX 54007<br>DALLAS TX 75354 | 9/8/2017 | $766.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1314. NATIONAL WHOLESALE SUPPLY INC. PO BOX 54007 DALLAS TX 75354 | 9/1/2017 | $1,606.49 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1315. NATIONAL WHOLESALE SUPPLY INC. PO BOX 54007 DALLAS TX 75354 | 8/11/2017 | $9,221.88 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1316. NC GREEN HEAT 9932 ADLIE DRIVE DBA NC GREEN HEAT WAKE FOREST NC 27587 | 10/13/2017 | $573.79 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1317. NC GREEN HEAT 9932 ADLIE DRIVE DBA NC GREEN HEAT WAKE FOREST NC 27587 | 10/6/2017 | $589.88 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1318. NC GREEN HEAT 9932 ADLIE DRIVE DBA NC GREEN HEAT WAKE FOREST NC 27587 | 9/22/2017 | $573.79 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1319. NC GREEN HEAT 9932 ADLIE DRIVE DBA NC GREEN HEAT WAKE FOREST NC 27587 | 9/15/2017 | $573.79 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1320. NC GREEN HEAT<br>9932 ADLIE DRIVE<br>DBA NC GREEN HEAT<br>WAKE FOREST NC 27587 | 9/8/2017 | $589.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1321. NC GREEN HEAT<br>9932 ADLIE DRIVE<br>DBA NC GREEN HEAT<br>WAKE FOREST NC 27587 | 9/1/2017 | $589.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1322. NC GREEN HEAT<br>9932 ADLIE DRIVE<br>DBA NC GREEN HEAT<br>WAKE FOREST NC 27587 | 8/25/2017 | $1,179.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1323. NC GREEN HEAT<br>9932 ADLIE DRIVE<br>DBA NC GREEN HEAT<br>WAKE FOREST NC 27587 | 8/18/2017 | $707.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1324. NC GREEN HEAT<br>9932 ADLIE DRIVE<br>DBA NC GREEN HEAT<br>WAKE FOREST NC 27587 | 8/11/2017 | $1,147.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1325. NC GREEN HEAT<br>9932 ADLIE DRIVE<br>DBA NC GREEN HEAT<br>WAKE FOREST NC 27587 | 8/4/2017 | $589.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                            Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1326. NC GREEN HEAT<br>9932 ADLIE DRIVE<br>DBA NC GREEN HEAT<br>WAKE FOREST NC 27587 | 7/28/2017 | $1,737.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1327. NC GREEN HEAT<br>9932 ADLIE DRIVE<br>DBA NC GREEN HEAT<br>WAKE FOREST NC 27587 | 7/21/2017 | $1,163.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1328. NEGOTIUM TECHNOLOGIES CORP<br>980 NINTH ST, 16TH FLOOR<br>PMB 1626<br>SACRAMENTO CA 95814 | 10/13/2017 | $16,520.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1329. NEGOTIUM TECHNOLOGIES CORP<br>980 NINTH ST, 16TH FLOOR<br>PMB 1626<br>SACRAMENTO CA 95814 | 8/18/2017 | $1,704.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1330. NEGOTIUM TECHNOLOGIES CORP<br>980 NINTH ST, 16TH FLOOR<br>PMB 1626<br>SACRAMENTO CA 95814 | 7/28/2017 | $1,518.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1331. NEVADA EMPLOYMENT SECURITY DIVISION<br>CONTRIBUTIONS SECTION, BOND UNIT<br>500 E THIRD STREET<br>CARSON CITY NV 89713-0030 | 7/25/2017 | $11,307.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1332. NEVADA EMPLOYMENT SECURITY DIVISION CONTRIBUTIONS SECTION, BOND UNIT 500 E THIRD STREET CARSON CITY NV 89713-0030 | 7/25/2017 | $5,276.98 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1333. NEVADA EMPLOYMENT SECURITY DIVISION CONTRIBUTIONS SECTION, BOND UNIT 500 E THIRD STREET CARSON CITY NV 89713-0030 | 7/25/2017 | $135.93 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1334. NFC LLC 2300 W SAHARA AVE BOX 1 SUITE 530 LAS VEGAS NV 89102 | 9/12/2017 | $11,426.21 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1335. NFC LLC 2300 W SAHARA AVE BOX 1 SUITE 530 LAS VEGAS NV 89102 | 8/11/2017 | $11,426.21 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1336. NICHOLAS & COMPANY INC PO BOX 45005 SALT LAKE CITY UT 84145 | 10/16/2017 | $843.13 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1337. NICHOLAS & COMPANY INC PO BOX 45005 SALT LAKE CITY UT 84145 | 10/10/2017 | $1,567.87 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1338. NICHOLAS & COMPANY INC<br>PO BOX 45005<br>SALT LAKE CITY UT 84145 | 10/2/2017 | $1,967.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1339. NICHOLAS & COMPANY INC<br>PO BOX 45005<br>SALT LAKE CITY UT 84145 | 9/29/2017 | $138.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1340. NICHOLAS & COMPANY INC<br>PO BOX 45005<br>SALT LAKE CITY UT 84145 | 9/25/2017 | $1,349.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1341. NICHOLAS & COMPANY INC<br>PO BOX 45005<br>SALT LAKE CITY UT 84145 | 9/18/2017 | $1,224.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1342. NICHOLAS & COMPANY INC<br>PO BOX 45005<br>SALT LAKE CITY UT 84145 | 9/11/2017 | $958.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1343. NICHOLAS & COMPANY INC<br>PO BOX 45005<br>SALT LAKE CITY UT 84145 | 9/5/2017 | $1,651.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1344. NICHOLAS & COMPANY INC<br>PO BOX 45005<br>SALT LAKE CITY UT 84145 | 8/28/2017 | $661.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1345. NICHOLAS & COMPANY INC<br>PO BOX 45005<br>SALT LAKE CITY UT 84145 | 8/7/2017 | $1,071.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1346. NICHOLAS & COMPANY INC<br>PO BOX 45005<br>SALT LAKE CITY UT 84145 | 7/31/2017 | $4,609.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1347. NICHOLAS & COMPANY INC<br>PO BOX 45005<br>SALT LAKE CITY UT 84145 | 7/24/2017 | $1,195.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1348. NIETO TECHNOLOGY PARTNERS LLC<br>20714 SLEEP HOLLOW LANE<br>SPRING TX 77388 | 9/5/2017 | $9,257.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1349. NIGEL FRANK INTERNATIONAL<br>110 WILLIAM STREET<br>21ST FLOOR<br>NEW YORK NY 10038 | 10/17/2017 | $3,080.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1350.  NIGEL FRANK INTERNATIONAL<br>110 WILLIAM STREET<br>21ST FLOOR<br>NEW YORK NY 10038 | 10/16/2017 | $20,615.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1351.  NIGEL FRANK INTERNATIONAL<br>110 WILLIAM STREET<br>21ST FLOOR<br>NEW YORK NY 10038 | 8/25/2017 | $2,590.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1352.  NORTON CREATIVE LLC<br>9434 OLD KATY RD, STE. 400<br>HOUSTON TX 77055 | 9/8/2017 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1353.  NORTON CREATIVE LLC<br>9434 OLD KATY RD, STE. 400<br>HOUSTON TX 77055 | 8/25/2017 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1354.  NORTON CREATIVE LLC<br>9434 OLD KATY RD, STE. 400<br>HOUSTON TX 77055 | 8/11/2017 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1355.  NORTON CREATIVE LLC<br>9434 OLD KATY RD, STE. 400<br>HOUSTON TX 77055 | 7/28/2017 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1356. NUCO2 INC<br>PO BOX 9011<br>STUART FL 34995 | 10/13/2017 | $10,927.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1357. NUCO2 INC<br>PO BOX 9011<br>STUART FL 34995 | 10/6/2017 | $6,327.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1358. NUCO2 INC<br>PO BOX 9011<br>STUART FL 34995 | 9/22/2017 | $6,035.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1359. NUCO2 INC<br>PO BOX 9011<br>STUART FL 34995 | 7/28/2017 | $9,289.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1360. OHIO DIVISION OF LIQUOR CONTROL<br>6606 TUSSING ROAD<br>PO BOX 4005<br>REYNOLDSBURG OH 43068 | 9/1/2017 | $3,128.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1361. OHIO DIVISION OF LIQUOR CONTROL<br>6606 TUSSING ROAD<br>PO BOX 4005<br>REYNOLDSBURG OH 43068 | 9/1/2017 | $2,844.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1362.   OHIO DIVISION OF LIQUOR CONTROL<br>6606 TUSSING ROAD<br>PO BOX 4005<br>REYNOLDSBURG OH 43068 | 9/1/2017 | $2,844.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1363.   OMILOS 1, LLC<br>5242 YORKTOWN BLVD<br>C/O GEORGE NICHOLAKOS<br>ARLINGTON VA 22207 | 9/12/2017 | $13,135.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1364.   OMILOS 1, LLC<br>5242 YORKTOWN BLVD<br>C/O GEORGE NICHOLAKOS<br>ARLINGTON VA 22207 | 8/11/2017 | $13,135.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1365.   OPRY MILLS MALL LIMITED PARTNERSHIP<br>PO BOX 402242<br>ATLANTA GA 30384 | 9/5/2017 | $28,648.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1366.   OPRY MILLS MALL LIMITED PARTNERSHIP<br>PO BOX 402242<br>ATLANTA GA 30384 | 8/1/2017 | $27,196.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1367.   OPTIMUM CARD SOLUTIONS LLC<br>855 S FIENE DRIVE<br>ADDISON IL 60101 | 10/13/2017 | $4,453.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1368. | OPTIMUM CARD SOLUTIONS LLC<br>855 S FIENE DRIVE<br>ADDISON IL 60101 | 10/6/2017 | $633.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1369. | OPTIMUM CARD SOLUTIONS LLC<br>855 S FIENE DRIVE<br>ADDISON IL 60101 | 8/11/2017 | $1,287.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1370. | OPTIMUM CARD SOLUTIONS LLC<br>855 S FIENE DRIVE<br>ADDISON IL 60101 | 7/28/2017 | $4,462.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1371. | OTR ANAHEIM HILLS FESTIVAL<br>PO BOX 633276<br>CINCINNATI OH 45263 | 9/12/2017 | $13,095.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1372. | OTR ANAHEIM HILLS FESTIVAL<br>PO BOX 633276<br>CINCINNATI OH 45263 | 8/11/2017 | $13,095.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1373. | OXFORD VALLEY RD ASSOCIATES LP<br>350 SENTRY PKWY<br>BLDG 630 STE 300<br>BLUE BELL PA 19422 | 9/5/2017 | $16,087.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1374. | OXFORD VALLEY RD ASSOCIATES LP<br>350 SENTRY PKWY<br>BLDG 630 STE 300<br>BLUE BELL PA 19422 | 8/1/2017 | $15,423.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1375. | PAC - ACH (SUPPLY)<br>FILE 916241 PO BOX 961094<br>FORT WORTH TX 76161 | 10/6/2017 | $3,581.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1376. | PAC - ACH (SUPPLY)<br>FILE 916241 PO BOX 961094<br>FORT WORTH TX 76161 | 9/29/2017 | $3,172.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1377. | PAC - ACH (SUPPLY)<br>FILE 916241 PO BOX 961094<br>FORT WORTH TX 76161 | 9/15/2017 | $3,456.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1378. | PAC - ACH (SUPPLY)<br>FILE 916241 PO BOX 961094<br>FORT WORTH TX 76161 | 9/8/2017 | $3,290.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1379. | PAC - ACH (SUPPLY)<br>FILE 916241 PO BOX 961094<br>FORT WORTH TX 76161 | 9/1/2017 | $1,377.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1380. PAC - ACH (SUPPLY)<br>FILE 916241 PO BOX 961094<br>FORT WORTH TX 76161 | 8/25/2017 | $2,808.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1381. PAC - ACH (SUPPLY)<br>FILE 916241 PO BOX 961094<br>FORT WORTH TX 76161 | 8/11/2017 | $5,150.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1382. PAC - ACH (SUPPLY)<br>FILE 916241 PO BOX 961094<br>FORT WORTH TX 76161 | 7/28/2017 | $8,399.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1383. PAC - ACH (SUPPLY)<br>FILE 916241 PO BOX 961094<br>FORT WORTH TX 76161 | 7/21/2017 | $7,146.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1384. PAPPAS LAGUNA NO 2 LP<br>2020 L STREET STE. 500<br>SACRAMENTO CA 95825 | 9/8/2017 | $14,313.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1385. PAYTRONIX SYSTEMS INC<br>80 BRIDGE STREET STREET<br>NEWTON MA 02458 | 10/6/2017 | $250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1386. PAYTRONIX SYSTEMS INC<br>80 BRIDGE STREET STREET<br>NEWTON MA 02458 | 9/29/2017 | $250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1387. PAYTRONIX SYSTEMS INC<br>80 BRIDGE STREET STREET<br>NEWTON MA 02458 | 9/15/2017 | $5,291.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1388. PAYTRONIX SYSTEMS INC<br>80 BRIDGE STREET STREET<br>NEWTON MA 02458 | 9/1/2017 | $5,928.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1389. PAYTRONIX SYSTEMS INC<br>80 BRIDGE STREET STREET<br>NEWTON MA 02458 | 8/11/2017 | $6,250.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1390. PELICAN ASSET MANAGEMENT GROUP LLC<br>3184-H AIRWAY AVENUE<br>COSTA MESA CA 92626 | 9/5/2017 | $11,711.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1391. PELICAN ASSET MANAGEMENT GROUP LLC<br>3184-H AIRWAY AVENUE<br>COSTA MESA CA 92626 | 8/1/2017 | $11,711.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                          Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1392. PEMBROKE SQUARE ASSOCIATES<br>C/O PEMBROKE COMMERCIAL REALTY<br>4460 CORPORATION LN STE 300<br>VIRGINIA BEACH VA 23462 | 10/3/2017 | $13,952.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1393. PEMBROKE SQUARE ASSOCIATES<br>C/O PEMBROKE COMMERCIAL REALTY<br>4460 CORPORATION LN STE 300<br>VIRGINIA BEACH VA 23462 | 9/5/2017 | $13,952.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1394. PEMBROKE SQUARE ASSOCIATES<br>C/O PEMBROKE COMMERCIAL REALTY<br>4460 CORPORATION LN STE 300<br>VIRGINIA BEACH VA 23462 | 8/1/2017 | $13,952.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1395. PEOPLE REPORT<br>17304 PRESTON ROAD, STE. 430<br>DALLAS TX 75252 | 9/8/2017 | $10,463.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1396. PERFORMANCE AIR MECHANICAL, INC.<br>3720 PARK CENTRAL BLVD NORTH<br>POMPANO BEACH FL 33064 | 10/13/2017 | $517.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1397. PERFORMANCE AIR MECHANICAL, INC.<br>3720 PARK CENTRAL BLVD NORTH<br>POMPANO BEACH FL 33064 | 10/6/2017 | $1,269.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                   Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1398.  PERFORMANCE AIR MECHANICAL, INC. 3720 PARK CENTRAL BLVD NORTH POMPANO BEACH FL 33064 | 9/29/2017 | $615.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1399.  PERFORMANCE AIR MECHANICAL, INC. 3720 PARK CENTRAL BLVD NORTH POMPANO BEACH FL 33064 | 9/22/2017 | $2,226.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1400.  PERFORMANCE AIR MECHANICAL, INC. 3720 PARK CENTRAL BLVD NORTH POMPANO BEACH FL 33064 | 9/15/2017 | $1,929.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1401.  PERFORMANCE AIR MECHANICAL, INC. 3720 PARK CENTRAL BLVD NORTH POMPANO BEACH FL 33064 | 9/8/2017 | $3,121.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1402.  PERFORMANCE AIR MECHANICAL, INC. 3720 PARK CENTRAL BLVD NORTH POMPANO BEACH FL 33064 | 9/1/2017 | $1,041.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1403.  PERFORMANCE AIR MECHANICAL, INC. 3720 PARK CENTRAL BLVD NORTH POMPANO BEACH FL 33064 | 8/25/2017 | $1,100.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1404. | PERFORMANCE AIR MECHANICAL, INC. 3720 PARK CENTRAL BLVD NORTH POMPANO BEACH FL 33064 | 8/18/2017 | $2,308.22 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.1405. | PERFORMANCE AIR MECHANICAL, INC. 3720 PARK CENTRAL BLVD NORTH POMPANO BEACH FL 33064 | 8/11/2017 | $899.50 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.1406. | PERFORMANCE AIR MECHANICAL, INC. 3720 PARK CENTRAL BLVD NORTH POMPANO BEACH FL 33064 | 8/4/2017 | $1,730.60 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.1407. | PERFORMANCE AIR MECHANICAL, INC. 3720 PARK CENTRAL BLVD NORTH POMPANO BEACH FL 33064 | 7/28/2017 | $3,044.47 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.1408. | PERFORMANCE AIR MECHANICAL, INC. 3720 PARK CENTRAL BLVD NORTH POMPANO BEACH FL 33064 | 7/21/2017 | $2,541.58 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer** *Check all that apply* |
| 3.1409. | PFP TEMECULA RE HOLDINGS LLC FILE #1870 PASADENA CA 91199 | 9/5/2017 | $25,633.44 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                 Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1410. PFP TEMECULA RE HOLDINGS LLC FILE #1870 PASADENA CA 91199 | 8/1/2017 | $13,564.85 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1411. PGI -EMIERE GLOBAL SERVICES PO BOX 404351 ATLANTA GA 30384 | 10/13/2017 | $2,408.51 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1412. PGI -EMIERE GLOBAL SERVICES PO BOX 404351 ATLANTA GA 30384 | 9/25/2017 | $2,451.10 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1413. PGI -EMIERE GLOBAL SERVICES PO BOX 404351 ATLANTA GA 30384 | 9/1/2017 | $2,870.38 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1414. PGI -EMIERE GLOBAL SERVICES PO BOX 404351 ATLANTA GA 30384 | 8/7/2017 | $2,674.07 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1415. PHILBROOK AVENUE ASSOC LLC PO BOX 0853 BRATTLEBORO VT 05302-0853 | 9/12/2017 | $13,482.72 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1416. PHILBROOK AVENUE ASSOC LLC<br>PO BOX 0853<br>BRATTLEBORO VT 05302-0853 | 8/11/2017 | $13,482.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1417. PIONEER REAL ESTATE DEVEL INC<br>ATTN: DENNIS TATE<br>742 PEACHOID ROAD<br>GAFFNEY SC 29341 | 9/12/2017 | $12,416.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1418. PIONEER REAL ESTATE DEVEL INC<br>ATTN: DENNIS TATE<br>742 PEACHOID ROAD<br>GAFFNEY SC 29341 | 8/11/2017 | $12,416.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1419. PK II EL CAMINO NORTH LP<br>PO BOX 82565<br>DEPT CODE SCAO 1409<br>GOLETA CA 93118 | 9/5/2017 | $13,103.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1420. PK II EL CAMINO NORTH LP<br>PO BOX 82565<br>DEPT CODE SCAO 1409<br>GOLETA CA 93118 | 8/1/2017 | $13,103.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1421. PLAINFIELD FRUIT &ODUCE CO<br>82 EXECUTIVE AVE<br>EDISON NJ 08817 | 10/16/2017 | $1,394.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                   Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1422. PLAINFIELD FRUIT &ODUCE CO<br>82 EXECUTIVE AVE<br>EDISON NJ 08817 | 10/10/2017 | $868.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1423. PLAINFIELD FRUIT &ODUCE CO<br>82 EXECUTIVE AVE<br>EDISON NJ 08817 | 10/2/2017 | $1,216.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1424. PLAINFIELD FRUIT &ODUCE CO<br>82 EXECUTIVE AVE<br>EDISON NJ 08817 | 9/25/2017 | $658.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1425. PLAINFIELD FRUIT &ODUCE CO<br>82 EXECUTIVE AVE<br>EDISON NJ 08817 | 9/18/2017 | $1,054.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1426. PLAINFIELD FRUIT &ODUCE CO<br>82 EXECUTIVE AVE<br>EDISON NJ 08817 | 9/11/2017 | $1,328.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1427. PLAINFIELD FRUIT &ODUCE CO<br>82 EXECUTIVE AVE<br>EDISON NJ 08817 | 9/5/2017 | $857.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**　　　　　　　　　　　　　　　　Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1428. PLAINFIELD FRUIT &ODUCE CO<br>82 EXECUTIVE AVE<br>EDISON NJ 08817 | 8/28/2017 | $1,160.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1429. PLAINFIELD FRUIT &ODUCE CO<br>82 EXECUTIVE AVE<br>EDISON NJ 08817 | 8/21/2017 | $4,426.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1430. PLAINFIELD FRUIT &ODUCE CO<br>82 EXECUTIVE AVE<br>EDISON NJ 08817 | 8/14/2017 | $1,026.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1431. PLAINFIELD FRUIT &ODUCE CO<br>82 EXECUTIVE AVE<br>EDISON NJ 08817 | 8/7/2017 | $963.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1432. PLAINFIELD FRUIT &ODUCE CO<br>82 EXECUTIVE AVE<br>EDISON NJ 08817 | 7/31/2017 | $3,545.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1433. PLAINFIELD FRUIT &ODUCE CO<br>82 EXECUTIVE AVE<br>EDISON NJ 08817 | 7/24/2017 | $2,316.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                           Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1434. PORTER HEDGES LLP<br>PO BOX 4346<br>DEPT 510<br>HOUSTON TX 77210 | 8/25/2017 | $1,479.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1435. PORTER HEDGES LLP<br>PO BOX 4346<br>DEPT 510<br>HOUSTON TX 77210 | 7/27/2017 | $7,639.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1436. PRECISION APPLIANCE OF FLA INC<br>2414 MERCHANT AVENUE<br>ODESSA FL 33556 | 10/13/2017 | $457.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1437. PRECISION APPLIANCE OF FLA INC<br>2414 MERCHANT AVENUE<br>ODESSA FL 33556 | 10/6/2017 | $399.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1438. PRECISION APPLIANCE OF FLA INC<br>2414 MERCHANT AVENUE<br>ODESSA FL 33556 | 9/22/2017 | $1,451.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1439. PRECISION APPLIANCE OF FLA INC<br>2414 MERCHANT AVENUE<br>ODESSA FL 33556 | 9/15/2017 | $2,801.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1440.   PRECISION APPLIANCE OF FLA INC<br>2414 MERCHANT AVENUE<br>ODESSA FL 33556 | 9/8/2017 | $725.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1441.   PRECISION APPLIANCE OF FLA INC<br>2414 MERCHANT AVENUE<br>ODESSA FL 33556 | 9/1/2017 | $362.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1442.   PRECISION APPLIANCE OF FLA INC<br>2414 MERCHANT AVENUE<br>ODESSA FL 33556 | 8/25/2017 | $725.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1443.   PRECISION APPLIANCE OF FLA INC<br>2414 MERCHANT AVENUE<br>ODESSA FL 33556 | 8/18/2017 | $985.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1444.   PRECISION APPLIANCE OF FLA INC<br>2414 MERCHANT AVENUE<br>ODESSA FL 33556 | 8/11/2017 | $622.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1445.   PRECISION APPLIANCE OF FLA INC<br>2414 MERCHANT AVENUE<br>ODESSA FL 33556 | 8/4/2017 | $519.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                                     Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1446.   PRECISION APPLIANCE OF FLA INC<br>2414 MERCHANT AVENUE<br>ODESSA FL 33556 | 7/28/2017 | $845.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1447.   PRECISION APPLIANCE OF FLA INC<br>2414 MERCHANT AVENUE<br>ODESSA FL 33556 | 7/21/2017 | $900.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1448.   PREMIER BEVERAGE CO.DBA BREAKTHRU<br>BEVERAGE FLORIDA<br>PO BOX 820410<br>SOUTH FLORIDA FL 33082 | 9/22/2017 | $1,213.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1449.   PREMIER BEVERAGE CO.DBA BREAKTHRU<br>BEVERAGE FLORIDA<br>PO BOX 820410<br>SOUTH FLORIDA FL 33082 | 9/15/2017 | $414.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1450.   PREMIER BEVERAGE CO.DBA BREAKTHRU<br>BEVERAGE FLORIDA<br>PO BOX 820410<br>SOUTH FLORIDA FL 33082 | 9/8/2017 | $1,501.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1451.   PREMIER BEVERAGE CO.DBA BREAKTHRU<br>BEVERAGE FLORIDA<br>PO BOX 820410<br>SOUTH FLORIDA FL 33082 | 9/1/2017 | $2,293.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1452. PREMIER BEVERAGE CO.DBA BREAKTHRU<br>BEVERAGE FLORIDA<br>PO BOX 820410<br>SOUTH FLORIDA FL 33082 | 8/25/2017 | $1,078.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1453. PREMIER BEVERAGE CO.DBA BREAKTHRU<br>BEVERAGE FLORIDA<br>PO BOX 820410<br>SOUTH FLORIDA FL 33082 | 8/18/2017 | $1,399.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1454. PREMIER BEVERAGE CO.DBA BREAKTHRU<br>BEVERAGE FLORIDA<br>PO BOX 820410<br>SOUTH FLORIDA FL 33082 | 8/11/2017 | $1,041.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1455. PREMIER BEVERAGE CO.DBA BREAKTHRU<br>BEVERAGE FLORIDA<br>PO BOX 820410<br>SOUTH FLORIDA FL 33082 | 8/4/2017 | $1,114.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1456. PREMIER BEVERAGE CO.DBA BREAKTHRU<br>BEVERAGE FLORIDA<br>PO BOX 820410<br>SOUTH FLORIDA FL 33082 | 7/28/2017 | $1,887.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1457. PREMIER BEVERAGE CO.DBA BREAKTHRU<br>BEVERAGE FLORIDA<br>PO BOX 820410<br>SOUTH FLORIDA FL 33082 | 7/21/2017 | $666.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1458. PRISA LHC LLC<br>3625 DALLAS HIGHWAY STE. 470<br>MARIETTA GA 30064 | 9/5/2017 | $16,506.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1459. PRISA LHC LLC<br>3625 DALLAS HIGHWAY STE. 470<br>MARIETTA GA 30064 | 8/1/2017 | $16,506.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1460. PRO REFRIGERATION INC<br>13089 PEYTON DRIVE<br>STE. C152<br>CHINO HILLS CA 91709 | 10/13/2017 | $1,085.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1461. PRO REFRIGERATION INC<br>13089 PEYTON DRIVE<br>STE. C152<br>CHINO HILLS CA 91709 | 10/6/2017 | $1,996.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1462. PRO REFRIGERATION INC<br>13089 PEYTON DRIVE<br>STE. C152<br>CHINO HILLS CA 91709 | 9/29/2017 | $1,708.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1463. PRO REFRIGERATION INC<br>13089 PEYTON DRIVE<br>STE. C152<br>CHINO HILLS CA 91709 | 9/22/2017 | $4,731.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **MAC ACQUISITION LLC**                                            Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1464.  PRO REFRIGERATION INC 13089 PEYTON DRIVE STE. C152 CHINO HILLS CA 91709 | 9/15/2017 | $3,472.41 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1465.  PRO REFRIGERATION INC 13089 PEYTON DRIVE STE. C152 CHINO HILLS CA 91709 | 9/8/2017 | $3,985.75 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1466.  PRO REFRIGERATION INC 13089 PEYTON DRIVE STE. C152 CHINO HILLS CA 91709 | 9/1/2017 | $3,247.09 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1467.  PRO REFRIGERATION INC 13089 PEYTON DRIVE STE. C152 CHINO HILLS CA 91709 | 8/25/2017 | $3,633.71 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1468.  PRO REFRIGERATION INC 13089 PEYTON DRIVE STE. C152 CHINO HILLS CA 91709 | 8/18/2017 | $821.83 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1469.  PRO REFRIGERATION INC 13089 PEYTON DRIVE STE. C152 CHINO HILLS CA 91709 | 8/11/2017 | $1,921.65 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1470. PRO REFRIGERATION INC<br>13089 PEYTON DRIVE<br>STE. C152<br>CHINO HILLS CA 91709 | 8/4/2017 | $2,935.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1471. PRO REFRIGERATION INC<br>13089 PEYTON DRIVE<br>STE. C152<br>CHINO HILLS CA 91709 | 7/28/2017 | $5,035.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1472. PRO REFRIGERATION INC<br>13089 PEYTON DRIVE<br>STE. C152<br>CHINO HILLS CA 91709 | 7/21/2017 | $5,235.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1473. PTW STASSNEY, LLC<br>2208 CASEY KEY RD<br>NOKOMIS FL 34275 | 9/21/2017 | $9,075.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1474. PTW STASSNEY, LLC<br>2208 CASEY KEY RD<br>NOKOMIS FL 34275 | 8/17/2017 | $9,075.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1475. QUALITY FRUIT & VEG CO<br>10 ZANE GREY STREET<br>EL PASO TX 79906 | 10/16/2017 | $2,778.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1476. QUALITY FRUIT & VEG CO<br>10 ZANE GREY STREET<br>EL PASO TX 79906 | 10/10/2017 | $955.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1477. QUALITY FRUIT & VEG CO<br>10 ZANE GREY STREET<br>EL PASO TX 79906 | 10/2/2017 | $2,218.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1478. QUALITY FRUIT & VEG CO<br>10 ZANE GREY STREET<br>EL PASO TX 79906 | 9/25/2017 | $1,754.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1479. QUALITY FRUIT & VEG CO<br>10 ZANE GREY STREET<br>EL PASO TX 79906 | 9/18/2017 | $4,093.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1480. QUALITY FRUIT & VEG CO<br>10 ZANE GREY STREET<br>EL PASO TX 79906 | 9/11/2017 | $2,263.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1481. QUALITY FRUIT & VEG CO<br>10 ZANE GREY STREET<br>EL PASO TX 79906 | 9/5/2017 | $2,719.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1482. QUALITY FRUIT & VEG CO<br>10 ZANE GREY STREET<br>EL PASO TX 79906 | 8/7/2017 | $2,930.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1483. QUALITY FRUIT & VEG CO<br>10 ZANE GREY STREET<br>EL PASO TX 79906 | 7/31/2017 | $5,020.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1484. QUALITY FRUIT & VEG CO<br>10 ZANE GREY STREET<br>EL PASO TX 79906 | 7/24/2017 | $1,343.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1485. RADIOTAXI 3570 SOC.COOP<br>VIA DEL CASALE LUMBROSO 167<br>ROMA<br>ITALY | 9/28/16 | $622.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1486. RANCH TOWN CENTER LLC<br>101 N WESTLAKE BLVD STE 201<br>WESTLAKE VILLAGE CA 91362 | 9/5/2017 | $10,813.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1487. RANCH TOWN CENTER LLC<br>101 N WESTLAKE BLVD STE 201<br>WESTLAKE VILLAGE CA 91362 | 8/1/2017 | $11,596.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                                Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1488. RAVEN CAPITAL<br>110 GREENE STREET<br>NEW YORK NY 10012 | 10/23/17 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1489. RAVEN CAPITAL MANAGEMENT,LLC<br>1100 GREENE ST 9G<br>NEW YORK NY 10012 | 9/22/17 | $50,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1490. RAYMARK AIR CONDITIONING & HEATING INC<br>DBA MARK'S SERVICES<br>PO BOX 168<br>PORTER TX 77365 | 10/6/2017 | $635.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1491. RAYMARK AIR CONDITIONING & HEATING INC<br>DBA MARK'S SERVICES<br>PO BOX 168<br>PORTER TX 77365 | 9/29/2017 | $358.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1492. RAYMARK AIR CONDITIONING & HEATING INC<br>DBA MARK'S SERVICES<br>PO BOX 168<br>PORTER TX 77365 | 9/22/2017 | $836.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1493. RAYMARK AIR CONDITIONING & HEATING INC<br>DBA MARK'S SERVICES<br>PO BOX 168<br>PORTER TX 77365 | 9/15/2017 | $218.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1494. RAYMARK AIR CONDITIONING & HEATING INC DBA MARK'S SERVICES PO BOX 168 PORTER TX 77365 | 8/25/2017 | $2,031.41 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1495. RAYMARK AIR CONDITIONING & HEATING INC DBA MARK'S SERVICES PO BOX 168 PORTER TX 77365 | 8/18/2017 | $1,366.55 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1496. RAYMARK AIR CONDITIONING & HEATING INC DBA MARK'S SERVICES PO BOX 168 PORTER TX 77365 | 8/11/2017 | $2,731.11 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1497. RAYMARK AIR CONDITIONING & HEATING INC DBA MARK'S SERVICES PO BOX 168 PORTER TX 77365 | 8/4/2017 | $2,991.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1498. RAYMARK AIR CONDITIONING & HEATING INC DBA MARK'S SERVICES PO BOX 168 PORTER TX 77365 | 7/26/2017 | $5,314.70 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1499. RAYMARK AIR CONDITIONING & HEATING INC DBA MARK'S SERVICES PO BOX 168 PORTER TX 77365 | 7/21/2017 | $955.30 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                           Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1500. RB3 ASSOCIATES<br>ATTN LEASE ADMINISTRATION<br>PO BOX 823201<br>PHILADELPHIA PA 19182 | 9/12/2017 | $12,375.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1501. RB3 ASSOCIATES<br>ATTN LEASE ADMINISTRATION<br>PO BOX 823201<br>PHILADELPHIA PA 19182 | 8/11/2017 | $12,375.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1502. RDT LIMITED PARTNERSHIP<br>C/O RICHARD THURMAN<br>10000 SHELBYVILLE RD STE 210<br>LOUISVILLE KY 40223 | 10/3/2017 | $9,976.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1503. RDT LIMITED PARTNERSHIP<br>C/O RICHARD THURMAN<br>10000 SHELBYVILLE RD STE 210<br>LOUISVILLE KY 40223 | 9/5/2017 | $9,976.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1504. RDT LIMITED PARTNERSHIP<br>C/O RICHARD THURMAN<br>10000 SHELBYVILLE RD STE 210<br>LOUISVILLE KY 40223 | 8/1/2017 | $9,976.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1505. RECEIVER OF TAXES HENRIETTA<br>PO BOX 579<br>HENRIETTA NY 14467 | 9/29/2017 | $17,903.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1506. | REDLANDS JOINT VENTURE LLC<br>13191 CROSSROADS PKWY N<br>6TH FLOOR<br>CITY OF INDUSTRY CA 91746 | 10/2/2017 | $9,853.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1507. | REDLANDS JOINT VENTURE LLC<br>13191 CROSSROADS PKWY N<br>6TH FLOOR<br>CITY OF INDUSTRY CA 91746 | 9/12/2017 | $9,853.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1508. | REDLANDS JOINT VENTURE LLC<br>13191 CROSSROADS PKWY N<br>6TH FLOOR<br>CITY OF INDUSTRY CA 91746 | 8/11/2017 | $9,853.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1509. | REGAL WINE COMPANY<br>1190 KITTYHAWK BLVD<br>SANTA ROSA CA 95403 | 9/25/2017 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1510. | REGAL WINE COMPANY<br>1190 KITTYHAWK BLVD<br>SANTA ROSA CA 95403 | 9/22/2017 | $1,104.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1511. | REGAL WINE COMPANY<br>1190 KITTYHAWK BLVD<br>SANTA ROSA CA 95403 | 9/20/2017 | $348.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                                         Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1512. REGAL WINE COMPANY<br>1190 KITTYHAWK BLVD<br>SANTA ROSA CA 95403 | 9/15/2017 | $1,311.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1513. REGAL WINE COMPANY<br>1190 KITTYHAWK BLVD<br>SANTA ROSA CA 95403 | 9/8/2017 | $1,017.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1514. REGAL WINE COMPANY<br>1190 KITTYHAWK BLVD<br>SANTA ROSA CA 95403 | 9/6/2017 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1515. REGAL WINE COMPANY<br>1190 KITTYHAWK BLVD<br>SANTA ROSA CA 95403 | 9/1/2017 | $780.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1516. REGAL WINE COMPANY<br>1190 KITTYHAWK BLVD<br>SANTA ROSA CA 95403 | 8/28/2017 | $696.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1517. REGAL WINE COMPANY<br>1190 KITTYHAWK BLVD<br>SANTA ROSA CA 95403 | 8/24/2017 | $1,980.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1518. REGAL WINE COMPANY<br>1190 KITTYHAWK BLVD<br>SANTA ROSA CA 95403 | 8/24/2017 | $348.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1519. REGAL WINE COMPANY<br>1190 KITTYHAWK BLVD<br>SANTA ROSA CA 95403 | 8/18/2017 | $369.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1520. REGAL WINE COMPANY<br>1190 KITTYHAWK BLVD<br>SANTA ROSA CA 95403 | 8/15/2017 | $2,202.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1521. REGAL WINE COMPANY<br>1190 KITTYHAWK BLVD<br>SANTA ROSA CA 95403 | 8/10/2017 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1522. REGAL WINE COMPANY<br>1190 KITTYHAWK BLVD<br>SANTA ROSA CA 95403 | 8/8/2017 | $1,284.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1523. REGAL WINE COMPANY<br>1190 KITTYHAWK BLVD<br>SANTA ROSA CA 95403 | 8/4/2017 | $1,185.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1524. REGAL WINE COMPANY 1190 KITTYHAWK BLVD SANTA ROSA CA 95403 | 8/3/2017 | $774.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1525. REGAL WINE COMPANY 1190 KITTYHAWK BLVD SANTA ROSA CA 95403 | 8/1/2017 | $426.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1526. REGAL WINE COMPANY 1190 KITTYHAWK BLVD SANTA ROSA CA 95403 | 7/28/2017 | $717.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1527. REGAL WINE COMPANY 1190 KITTYHAWK BLVD SANTA ROSA CA 95403 | 7/26/2017 | $825.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1528. REGAL WINE COMPANY 1190 KITTYHAWK BLVD SANTA ROSA CA 95403 | 7/21/2017 | $300.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1529. RENAUD COOK DRURY MESAROS, PA 1 NORTH CENTRAL AVE STE, 900 PHOENIX AZ 85004 | 10/13/2017 | $8,257.58 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1530. RENAUD COOK DRURY MESAROS, PA<br>1 NORTH CENTRAL AVE STE, 900<br>PHOENIX AZ 85004 | 8/11/2017 | $5,324.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1531. RENODIS INC<br>476 ROBERT STREET N<br>ST PAUL MN 55101 | 9/29/2017 | $2,295.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1532. RENODIS INC<br>476 ROBERT STREET N<br>ST PAUL MN 55101 | 9/1/2017 | $5,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1533. RENODIS INC<br>476 ROBERT STREET N<br>ST PAUL MN 55101 | 8/11/2017 | $7,796.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1534. RENODIS INC<br>476 ROBERT STREET N<br>ST PAUL MN 55101 | 7/21/2017 | $5,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1535. REPUBLIC NATIONAL DIST - ASHLAND<br>5401 EUBANK RD<br>SANDSTON VA 23150 | 9/21/2017 | $851.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1536. REPUBLIC NATIONAL DIST - ASHLAND<br>5401 EUBANK RD<br>SANDSTON VA 23150 | 9/14/2017 | $1,047.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1537. REPUBLIC NATIONAL DIST - ASHLAND<br>5401 EUBANK RD<br>SANDSTON VA 23150 | 9/7/2017 | $1,232.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1538. REPUBLIC NATIONAL DIST - ASHLAND<br>5401 EUBANK RD<br>SANDSTON VA 23150 | 8/31/2017 | $500.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1539. REPUBLIC NATIONAL DIST - ASHLAND<br>5401 EUBANK RD<br>SANDSTON VA 23150 | 8/24/2017 | $886.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1540. REPUBLIC NATIONAL DIST - ASHLAND<br>5401 EUBANK RD<br>SANDSTON VA 23150 | 8/17/2017 | $663.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1541. REPUBLIC NATIONAL DIST - ASHLAND<br>5401 EUBANK RD<br>SANDSTON VA 23150 | 8/10/2017 | $970.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1542.    REPUBLIC NATIONAL DIST - ASHLAND<br>5401 EUBANK RD<br>SANDSTON VA 23150 | 8/3/2017 | $377.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1543.    REPUBLIC NATIONAL DIST - ASHLAND<br>5401 EUBANK RD<br>SANDSTON VA 23150 | 7/27/2017 | $895.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1544.    REPUBLIC NATIONAL DIST - ASHLAND<br>5401 EUBANK RD<br>SANDSTON VA 23150 | 7/20/2017 | $430.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1545.    REPUBLIC NATIONAL DIST - CO<br>8000 SOUTHPARK TERR<br>LITTLETON CO 80120 | 9/22/2017 | $1,742.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1546.    REPUBLIC NATIONAL DIST - CO<br>8000 SOUTHPARK TERR<br>LITTLETON CO 80120 | 9/21/2017 | $175.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1547.    REPUBLIC NATIONAL DIST - CO<br>8000 SOUTHPARK TERR<br>LITTLETON CO 80120 | 9/15/2017 | $1,442.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1548. REPUBLIC NATIONAL DIST - CO<br>8000 SOUTHPARK TERR<br>LITTLETON CO 80120 | 9/8/2017 | $890.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1549. REPUBLIC NATIONAL DIST - CO<br>8000 SOUTHPARK TERR<br>LITTLETON CO 80120 | 9/7/2017 | $213.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1550. REPUBLIC NATIONAL DIST - CO<br>8000 SOUTHPARK TERR<br>LITTLETON CO 80120 | 9/1/2017 | $527.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1551. REPUBLIC NATIONAL DIST - CO<br>8000 SOUTHPARK TERR<br>LITTLETON CO 80120 | 8/31/2017 | $221.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1552. REPUBLIC NATIONAL DIST - CO<br>8000 SOUTHPARK TERR<br>LITTLETON CO 80120 | 8/25/2017 | $1,395.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1553. REPUBLIC NATIONAL DIST - CO<br>8000 SOUTHPARK TERR<br>LITTLETON CO 80120 | 8/18/2017 | $1,155.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                     Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1554. REPUBLIC NATIONAL DIST - CO<br>8000 SOUTHPARK TERR<br>LITTLETON CO 80120 | 8/17/2017 | $30.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1555. REPUBLIC NATIONAL DIST - CO<br>8000 SOUTHPARK TERR<br>LITTLETON CO 80120 | 8/11/2017 | $933.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1556. REPUBLIC NATIONAL DIST - CO<br>8000 SOUTHPARK TERR<br>LITTLETON CO 80120 | 8/4/2017 | $937.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1557. REPUBLIC NATIONAL DIST - CO<br>8000 SOUTHPARK TERR<br>LITTLETON CO 80120 | 7/28/2017 | $562.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1558. REPUBLIC NATIONAL DIST - CO<br>8000 SOUTHPARK TERR<br>LITTLETON CO 80120 | 7/27/2017 | $104.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1559. REPUBLIC NATIONAL DIST - CO<br>8000 SOUTHPARK TERR<br>LITTLETON CO 80120 | 7/21/2017 | $1,133.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Debtor | **MAC ACQUISITION LLC** | | Case number *(if known)* **17-12224** |
|---|---|---|---|

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1560. | REPUBLIC NATIONAL DIST - CO<br>8000 SOUTHPARK TERR<br>LITTLETON CO 80120 | 7/20/2017 | $95.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1561. | REPUBLIC NATIONAL DIST - CORPUS CHRISTI<br>434 45TH ST<br>CORPUS CHRISTI TX 78405 | 9/22/2017 | $984.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1562. | REPUBLIC NATIONAL DIST - CORPUS CHRISTI<br>434 45TH ST<br>CORPUS CHRISTI TX 78405 | 9/14/2017 | $1,216.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1563. | REPUBLIC NATIONAL DIST - CORPUS CHRISTI<br>434 45TH ST<br>CORPUS CHRISTI TX 78405 | 9/7/2017 | $171.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1564. | REPUBLIC NATIONAL DIST - CORPUS CHRISTI<br>434 45TH ST<br>CORPUS CHRISTI TX 78405 | 9/5/2017 | $917.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1565. | REPUBLIC NATIONAL DIST - CORPUS CHRISTI<br>434 45TH ST<br>CORPUS CHRISTI TX 78405 | 8/25/2017 | $554.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                   Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1566. REPUBLIC NATIONAL DIST - CORPUS CHRISTI<br>434 45TH ST<br>CORPUS CHRISTI TX 78405 | 8/17/2017 | $760.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1567. REPUBLIC NATIONAL DIST - CORPUS CHRISTI<br>434 45TH ST<br>CORPUS CHRISTI TX 78405 | 8/14/2017 | $102.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1568. REPUBLIC NATIONAL DIST - CORPUS CHRISTI<br>434 45TH ST<br>CORPUS CHRISTI TX 78405 | 8/10/2017 | $585.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1569. REPUBLIC NATIONAL DIST - CORPUS CHRISTI<br>434 45TH ST<br>CORPUS CHRISTI TX 78405 | 8/3/2017 | $472.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1570. REPUBLIC NATIONAL DIST - CORPUS CHRISTI<br>434 45TH ST<br>CORPUS CHRISTI TX 78405 | 8/1/2017 | $138.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1571. REPUBLIC NATIONAL DIST - CORPUS CHRISTI<br>434 45TH ST<br>CORPUS CHRISTI TX 78405 | 7/28/2017 | $422.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Debtor | **MAC ACQUISITION LLC** | | | Case number *(if known)* **17-12224** |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1572. REPUBLIC NATIONAL DIST - CORPUS CHRISTI<br>434 45TH ST<br>CORPUS CHRISTI TX 78405 | 7/25/2017 | $186.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1573. REPUBLIC NATIONAL DIST - CORPUS CHRISTI<br>434 45TH ST<br>CORPUS CHRISTI TX 78405 | 7/20/2017 | $726.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1574. REPUBLIC NATIONAL DIST - DEERFIELD BCH.<br>441 SW 12TH AVE<br>DEERFIELD BEACH FL 33442 | 9/15/2017 | $1,069.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1575. REPUBLIC NATIONAL DIST - DEERFIELD BCH.<br>441 SW 12TH AVE<br>DEERFIELD BEACH FL 33442 | 9/8/2017 | $934.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1576. REPUBLIC NATIONAL DIST - DEERFIELD BCH.<br>441 SW 12TH AVE<br>DEERFIELD BEACH FL 33442 | 9/1/2017 | $1,372.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1577. REPUBLIC NATIONAL DIST - DEERFIELD BCH.<br>441 SW 12TH AVE<br>DEERFIELD BEACH FL 33442 | 8/25/2017 | $1,129.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**

Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1578. REPUBLIC NATIONAL DIST - DEERFIELD BCH.<br>441 SW 12TH AVE<br>DEERFIELD BEACH FL 33442 | 8/18/2017 | $1,060.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1579. REPUBLIC NATIONAL DIST - DEERFIELD BCH.<br>441 SW 12TH AVE<br>DEERFIELD BEACH FL 33442 | 8/11/2017 | $581.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1580. REPUBLIC NATIONAL DIST - DEERFIELD BCH.<br>441 SW 12TH AVE<br>DEERFIELD BEACH FL 33442 | 8/4/2017 | $1,035.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1581. REPUBLIC NATIONAL DIST - DEERFIELD BCH.<br>441 SW 12TH AVE<br>DEERFIELD BEACH FL 33442 | 7/28/2017 | $728.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1582. REPUBLIC NATIONAL DIST - DEERFIELD BCH.<br>441 SW 12TH AVE<br>DEERFIELD BEACH FL 33442 | 7/21/2017 | $1,060.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1583. REPUBLIC NATIONAL DIST - GRANDAIRIE<br>1010 ISUZU PKWY<br>GRAND PRAIRIE TX 75053 | 9/22/2017 | $7,949.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1584. | REPUBLIC NATIONAL DIST - GRANDAIRIE<br>1010 ISUZU PKWY<br>GRAND PRAIRIE TX 75053 | 9/8/2017 | $14,571.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1585. | REPUBLIC NATIONAL DIST - GRANDAIRIE<br>1010 ISUZU PKWY<br>GRAND PRAIRIE TX 75053 | 8/24/2017 | $9,460.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1586. | REPUBLIC NATIONAL DIST - GRANDAIRIE<br>1010 ISUZU PKWY<br>GRAND PRAIRIE TX 75053 | 8/9/2017 | $6,000.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1587. | REPUBLIC NATIONAL DIST - GRANDAIRIE<br>1010 ISUZU PKWY<br>GRAND PRAIRIE TX 75053 | 7/24/2017 | $9,474.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1588. | REPUBLIC NATIONAL DIST - JESSUP<br>PO BOX 687<br>ANNAPOLIS JUNCTION MD 20701 | 9/21/2017 | $1,001.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1589. | REPUBLIC NATIONAL DIST - JESSUP<br>PO BOX 687<br>ANNAPOLIS JUNCTION MD 20701 | 9/20/2017 | $991.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1590. REPUBLIC NATIONAL DIST - JESSUP<br>PO BOX 687<br>ANNAPOLIS JUNCTION MD 20701 | 9/15/2017 | $1,390.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1591. REPUBLIC NATIONAL DIST - JESSUP<br>PO BOX 687<br>ANNAPOLIS JUNCTION MD 20701 | 9/8/2017 | $803.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1592. REPUBLIC NATIONAL DIST - JESSUP<br>PO BOX 687<br>ANNAPOLIS JUNCTION MD 20701 | 9/7/2017 | $1,216.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1593. REPUBLIC NATIONAL DIST - JESSUP<br>PO BOX 687<br>ANNAPOLIS JUNCTION MD 20701 | 9/1/2017 | $2,074.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1594. REPUBLIC NATIONAL DIST - JESSUP<br>PO BOX 687<br>ANNAPOLIS JUNCTION MD 20701 | 8/31/2017 | $692.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1595. REPUBLIC NATIONAL DIST - JESSUP<br>PO BOX 687<br>ANNAPOLIS JUNCTION MD 20701 | 8/18/2017 | $551.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1596. REPUBLIC NATIONAL DIST - JESSUP<br>PO BOX 687<br>ANNAPOLIS JUNCTION MD 20701 | 8/17/2017 | $815.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1597. REPUBLIC NATIONAL DIST - JESSUP<br>PO BOX 687<br>ANNAPOLIS JUNCTION MD 20701 | 8/11/2017 | $723.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1598. REPUBLIC NATIONAL DIST - JESSUP<br>PO BOX 687<br>ANNAPOLIS JUNCTION MD 20701 | 8/10/2017 | $792.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1599. REPUBLIC NATIONAL DIST - JESSUP<br>PO BOX 687<br>ANNAPOLIS JUNCTION MD 20701 | 8/4/2017 | $1,216.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1600. REPUBLIC NATIONAL DIST - JESSUP<br>PO BOX 687<br>ANNAPOLIS JUNCTION MD 20701 | 8/3/2017 | $685.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1601. REPUBLIC NATIONAL DIST - JESSUP<br>PO BOX 687<br>ANNAPOLIS JUNCTION MD 20701 | 7/27/2017 | $299.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1602. | REPUBLIC NATIONAL DIST - JESSUP<br>PO BOX 687<br>ANNAPOLIS JUNCTION MD 20701 | 7/21/2017 | $1,102.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1603. | REPUBLIC NATIONAL DIST - JESSUP<br>PO BOX 687<br>ANNAPOLIS JUNCTION MD 20701 | 7/20/2017 | $675.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1604. | REPUBLIC NATIONAL DIST - SAN ANTONIO<br>6511 TRI COUNTY PKWY<br>SCHERTZ TX 78154 | 9/25/2017 | $174.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1605. | REPUBLIC NATIONAL DIST - SAN ANTONIO<br>6511 TRI COUNTY PKWY<br>SCHERTZ TX 78154 | 9/21/2017 | $904.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1606. | REPUBLIC NATIONAL DIST - SAN ANTONIO<br>6511 TRI COUNTY PKWY<br>SCHERTZ TX 78154 | 9/20/2017 | $558.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1607. | REPUBLIC NATIONAL DIST - SAN ANTONIO<br>6511 TRI COUNTY PKWY<br>SCHERTZ TX 78154 | 9/14/2017 | $558.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                          Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1608. REPUBLIC NATIONAL DIST - SAN ANTONIO<br>6511 TRI COUNTY PKWY<br>SCHERTZ TX 78154 | 9/13/2017 | $372.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1609. REPUBLIC NATIONAL DIST - SAN ANTONIO<br>6511 TRI COUNTY PKWY<br>SCHERTZ TX 78154 | 9/8/2017 | $859.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1610. REPUBLIC NATIONAL DIST - SAN ANTONIO<br>6511 TRI COUNTY PKWY<br>SCHERTZ TX 78154 | 9/7/2017 | $1,222.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1611. REPUBLIC NATIONAL DIST - SAN ANTONIO<br>6511 TRI COUNTY PKWY<br>SCHERTZ TX 78154 | 9/1/2017 | $310.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1612. REPUBLIC NATIONAL DIST - SAN ANTONIO<br>6511 TRI COUNTY PKWY<br>SCHERTZ TX 78154 | 8/31/2017 | $548.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1613. REPUBLIC NATIONAL DIST - SAN ANTONIO<br>6511 TRI COUNTY PKWY<br>SCHERTZ TX 78154 | 8/25/2017 | $858.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1614. REPUBLIC NATIONAL DIST - SAN ANTONIO 6511 TRI COUNTY PKWY SCHERTZ TX 78154 | 8/24/2017 | $763.66 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1615. REPUBLIC NATIONAL DIST - SAN ANTONIO 6511 TRI COUNTY PKWY SCHERTZ TX 78154 | 8/23/2017 | $653.32 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1616. REPUBLIC NATIONAL DIST - SAN ANTONIO 6511 TRI COUNTY PKWY SCHERTZ TX 78154 | 8/18/2017 | $386.64 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1617. REPUBLIC NATIONAL DIST - SAN ANTONIO 6511 TRI COUNTY PKWY SCHERTZ TX 78154 | 8/17/2017 | $779.86 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1618. REPUBLIC NATIONAL DIST - SAN ANTONIO 6511 TRI COUNTY PKWY SCHERTZ TX 78154 | 8/16/2017 | $1,140.76 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1619. REPUBLIC NATIONAL DIST - SAN ANTONIO 6511 TRI COUNTY PKWY SCHERTZ TX 78154 | 8/11/2017 | $485.88 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                   Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1620. REPUBLIC NATIONAL DIST - SAN ANTONIO 6511 TRI COUNTY PKWY SCHERTZ TX 78154 | 8/10/2017 | $423.42 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1621. REPUBLIC NATIONAL DIST - SAN ANTONIO 6511 TRI COUNTY PKWY SCHERTZ TX 78154 | 8/9/2017 | $758.64 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1622. REPUBLIC NATIONAL DIST - SAN ANTONIO 6511 TRI COUNTY PKWY SCHERTZ TX 78154 | 8/4/2017 | $1,042.48 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1623. REPUBLIC NATIONAL DIST - SAN ANTONIO 6511 TRI COUNTY PKWY SCHERTZ TX 78154 | 8/3/2017 | $1,171.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1624. REPUBLIC NATIONAL DIST - SAN ANTONIO 6511 TRI COUNTY PKWY SCHERTZ TX 78154 | 8/2/2017 | $492.40 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1625. REPUBLIC NATIONAL DIST - SAN ANTONIO 6511 TRI COUNTY PKWY SCHERTZ TX 78154 | 7/28/2017 | $506.52 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                           Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1626. REPUBLIC NATIONAL DIST - SAN ANTONIO<br>6511 TRI COUNTY PKWY<br>SCHERTZ TX 78154 | 7/27/2017 | $883.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1627. REPUBLIC NATIONAL DIST - SAN ANTONIO<br>6511 TRI COUNTY PKWY<br>SCHERTZ TX 78154 | 7/26/2017 | $680.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1628. REPUBLIC NATIONAL DIST - SAN ANTONIO<br>6511 TRI COUNTY PKWY<br>SCHERTZ TX 78154 | 7/21/2017 | $729.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1629. REPUBLIC NATIONAL DIST - TAMPA<br>4901 SAVARESE CIRCLE<br>TAMPA FL 33634 | 9/22/2017 | $1,357.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1630. REPUBLIC NATIONAL DIST - TAMPA<br>4901 SAVARESE CIRCLE<br>TAMPA FL 33634 | 9/15/2017 | $1,625.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1631. REPUBLIC NATIONAL DIST - TAMPA<br>4901 SAVARESE CIRCLE<br>TAMPA FL 33634 | 9/8/2017 | $1,855.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1632. REPUBLIC NATIONAL DIST - TAMPA<br>4901 SAVARESE CIRCLE<br>TAMPA FL 33634 | 9/1/2017 | $2,012.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1633. REPUBLIC NATIONAL DIST - TAMPA<br>4901 SAVARESE CIRCLE<br>TAMPA FL 33634 | 8/25/2017 | $3,435.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1634. REPUBLIC NATIONAL DIST - TAMPA<br>4901 SAVARESE CIRCLE<br>TAMPA FL 33634 | 8/18/2017 | $1,732.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1635. REPUBLIC NATIONAL DIST - TAMPA<br>4901 SAVARESE CIRCLE<br>TAMPA FL 33634 | 8/11/2017 | $1,993.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1636. REPUBLIC NATIONAL DIST - TAMPA<br>4901 SAVARESE CIRCLE<br>TAMPA FL 33634 | 8/4/2017 | $1,808.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1637. REPUBLIC NATIONAL DIST - TAMPA<br>4901 SAVARESE CIRCLE<br>TAMPA FL 33634 | 7/28/2017 | $2,355.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1638. REPUBLIC NATIONAL DIST - TAMPA<br>4901 SAVARESE CIRCLE<br>TAMPA FL 33634 | 7/21/2017 | $1,960.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1639. RESTAURANT TECHNICAL SERVICES<br>PO BOX 1206<br>CAMPBELL CA 95009 | 10/13/2017 | $469.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1640. RESTAURANT TECHNICAL SERVICES<br>PO BOX 1206<br>CAMPBELL CA 95009 | 10/6/2017 | $589.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1641. RESTAURANT TECHNICAL SERVICES<br>PO BOX 1206<br>CAMPBELL CA 95009 | 9/22/2017 | $398.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1642. RESTAURANT TECHNICAL SERVICES<br>PO BOX 1206<br>CAMPBELL CA 95009 | 9/15/2017 | $532.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1643. RESTAURANT TECHNICAL SERVICES<br>PO BOX 1206<br>CAMPBELL CA 95009 | 9/8/2017 | $244.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                   Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1644. RESTAURANT TECHNICAL SERVICES<br>PO BOX 1206<br>CAMPBELL CA 95009 | 8/18/2017 | $802.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1645. RESTAURANT TECHNICAL SERVICES<br>PO BOX 1206<br>CAMPBELL CA 95009 | 8/11/2017 | $3,500.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1646. RESTAURANT TECHNICAL SERVICES<br>PO BOX 1206<br>CAMPBELL CA 95009 | 8/4/2017 | $2,940.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1647. RESTAURANT TECHNICAL SERVICES<br>PO BOX 1206<br>CAMPBELL CA 95009 | 7/28/2017 | $1,768.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1648. RESTAURANT TECHNICAL SERVICES<br>PO BOX 1206<br>CAMPBELL CA 95009 | 7/21/2017 | $865.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1649. RICHARD J. ROSENTHAL<br>PO BOX 837<br>VENICE CA 90294 | 10/3/2017 | $21,759.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1650. RICHARD J. ROSENTHAL<br>PO BOX 837<br>VENICE CA 90294 | 9/5/2017 | $21,759.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1651. RICHARD J. ROSENTHAL<br>PO BOX 837<br>VENICE CA 90294 | 9/1/2017 | $3,351.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1652. RICHARD J. ROSENTHAL<br>PO BOX 837<br>VENICE CA 90294 | 8/1/2017 | $22,468.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1653. RISTORANTE ROMEO SRL<br>VICOLO DEL CINQUE 58<br>ROMA<br>ITALY | 9/23/16 | $1,804.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1654. RIVER PARKOPERTIES II<br>265 E RIVER PARK CIRCLE STE. 150<br>FRESNO CA 93720 | 9/5/2017 | $8,625.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1655. RIVER PARKOPERTIES II<br>DBA THE SHOPS AT RIVER PARK<br>265 E RIVER PARK CIR #150<br>FRESNO CA 93720 | 9/5/2017 | $4,188.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1656. RIVER PARKOPERTIES II 265 E RIVER PARK CIRCLE STE. 150 FRESNO CA 93720 | 8/1/2017 | $8,625.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1657. RIVER PARKOPERTIES II DBA THE SHOPS AT RIVER PARK 265 E RIVER PARK CIR #150 FRESNO CA 93720 | 8/1/2017 | $4,188.01 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1658. ROBERT HALF INTERNATIONAL PO BOX 743295 DBA RH MANAGEMENT RESOURCES LOS ANGELES CA 90074 | 10/13/2017 | $6,041.92 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1659. ROBERT HALF INTERNATIONAL PO BOX 743295 DBA RH MANAGEMENT RESOURCES LOS ANGELES CA 90074 | 10/6/2017 | $6,686.40 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1660. ROBERT HALF INTERNATIONAL PO BOX 743295 DBA RH MANAGEMENT RESOURCES LOS ANGELES CA 90074 | 9/29/2017 | $5,232.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1661. ROBERT HALF INTERNATIONAL PO BOX 743295 DBA RH MANAGEMENT RESOURCES LOS ANGELES CA 90074 | 9/22/2017 | $5,944.63 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1662. ROBERT HALF INTERNATIONAL<br>PO BOX 743295<br>DBA RH MANAGEMENT RESOURCES<br>LOS ANGELES CA 90074 | 9/15/2017 | $6,839.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1663. ROBERT HALF INTERNATIONAL<br>PO BOX 743295<br>DBA RH MANAGEMENT RESOURCES<br>LOS ANGELES CA 90074 | 9/8/2017 | $6,864.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1664. ROBERT HALF INTERNATIONAL<br>PO BOX 743295<br>DBA RH MANAGEMENT RESOURCES<br>LOS ANGELES CA 90074 | 9/1/2017 | $6,837.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1665. ROBERT HALF INTERNATIONAL<br>PO BOX 743295<br>DBA RH MANAGEMENT RESOURCES<br>LOS ANGELES CA 90074 | 8/25/2017 | $5,411.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1666. ROBERT HALF INTERNATIONAL<br>PO BOX 743295<br>DBA RH MANAGEMENT RESOURCES<br>LOS ANGELES CA 90074 | 8/18/2017 | $4,298.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1667. ROBERT HALF INTERNATIONAL<br>PO BOX 743295<br>DBA RH MANAGEMENT RESOURCES<br>LOS ANGELES CA 90074 | 8/11/2017 | $6,862.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1668. ROBERT HALF INTERNATIONAL<br>PO BOX 743295<br>DBA RH MANAGEMENT RESOURCES<br>LOS ANGELES CA 90074 | 8/4/2017 | $2,642.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1669. ROBERT HALF INTERNATIONAL<br>PO BOX 743295<br>DBA RH MANAGEMENT RESOURCES<br>LOS ANGELES CA 90074 | 7/28/2017 | $4,204.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1670. ROCKY RIDGE STATION LLC<br>C/O PHILLIPS EDISON & COMPANY<br>PO BOX 645622<br>PITTSBURGH PA 15264-5254 | 9/5/2017 | $18,317.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1671. ROCKY RIDGE STATION LLC<br>C/O PHILLIPS EDISON & COMPANY<br>PO BOX 645622<br>PITTSBURGH PA 15264-5254 | 8/1/2017 | $18,317.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1672. RODERICK ENTERPRISES<br>PO BOX 186<br>MIDVALE UT 84047 | 9/5/2017 | $13,047.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1673. RODERICK ENTERPRISES<br>PO BOX 186<br>MIDVALE UT 84047 | 8/1/2017 | $13,352.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                          Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1674. ROOTER SERVICE INC. ROOTER 2000<br>PO BOX 40111<br>MESA AZ 85274 | 9/22/2017 | $564.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1675. ROOTER SERVICE INC. ROOTER 2000<br>PO BOX 40111<br>MESA AZ 85274 | 9/15/2017 | $360.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1676. ROOTER SERVICE INC. ROOTER 2000<br>PO BOX 40111<br>MESA AZ 85274 | 9/8/2017 | $836.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1677. ROOTER SERVICE INC. ROOTER 2000<br>PO BOX 40111<br>MESA AZ 85274 | 9/1/2017 | $1,302.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1678. ROOTER SERVICE INC. ROOTER 2000<br>PO BOX 40111<br>MESA AZ 85274 | 8/25/2017 | $1,916.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1679. ROOTER SERVICE INC. ROOTER 2000<br>PO BOX 40111<br>MESA AZ 85274 | 8/18/2017 | $324.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1680.   ROOTER SERVICE INC. ROOTER 2000<br>PO BOX 40111<br>MESA AZ 85274 | 8/11/2017 | $758.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1681.   ROOTER SERVICE INC. ROOTER 2000<br>PO BOX 40111<br>MESA AZ 85274 | 7/28/2017 | $624.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1682.   ROOTER SERVICE INC. ROOTER 2000<br>PO BOX 40111<br>MESA AZ 85274 | 7/21/2017 | $490.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1683.   ROYAL CUP INC<br>PO BOX 206011<br>DALLAS TX 75320 | 10/16/2017 | $1,023.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1684.   ROYAL CUP INC<br>PO BOX 206011<br>DALLAS TX 75320 | 10/10/2017 | $3,609.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1685.   ROYAL CUP INC<br>PO BOX 206011<br>DALLAS TX 75320 | 10/2/2017 | $3,972.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**　　　　　　　　　　　　　　Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1686. | ROYAL CUP INC<br>PO BOX 206011<br>DALLAS TX 75320 | 9/25/2017 | $1,711.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1687. | ROYAL CUP INC<br>PO BOX 206011<br>DALLAS TX 75320 | 9/18/2017 | $2,589.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1688. | ROYAL CUP INC<br>PO BOX 206011<br>DALLAS TX 75320 | 9/11/2017 | $4,995.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1689. | ROYAL CUP INC<br>PO BOX 206011<br>DALLAS TX 75320 | 9/5/2017 | $12,081.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1690. | ROYAL CUP INC<br>PO BOX 206011<br>DALLAS TX 75320 | 8/28/2017 | $4,720.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1691. | ROYAL CUP INC<br>PO BOX 206011<br>DALLAS TX 75320 | 8/21/2017 | $1,746.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1692. ROYAL CUP INC<br>PO BOX 206011<br>DALLAS TX 75320 | 8/14/2017 | $574.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1693. RR DONNELLEY<br>14100 LEAR BLVD. SUITE 130<br>RENO NV 89506 | 10/20/17 | $9,428.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1694. SACRAMENTO COUNTY<br>TAX COLLECTOR'S OFFICE<br>PO BOX 508<br>SACRAMENTO CA 95812-0508 | 8/31/2017 | $5,650.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1695. SACRAMENTO COUNTY<br>TAX COLLECTOR'S OFFICE<br>PO BOX 508<br>SACRAMENTO CA 95812-0508 | 8/21/2017 | $16,795.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1696. SBC TAX COLLECTOR<br>268 W HOSPITALITY LANE, FIRST FLOOT<br>SAN BERNARDINO CA 92415-0360 | 8/31/2017 | $8,806.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1697. SCHOENMANNODUCE CO INC<br>PO BOX 51705<br>LAFAYETTE LA 77061 | 10/16/2017 | $5,541.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**

Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1698. SCHOENMANNODUCE CO INC<br>PO BOX 51705<br>LAFAYETTE LA 77061 | 10/10/2017 | $3,487.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1699. SCHOENMANNODUCE CO INC<br>PO BOX 51705<br>LAFAYETTE LA 77061 | 10/2/2017 | $5,972.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1700. SCHOENMANNODUCE CO INC<br>PO BOX 51705<br>LAFAYETTE LA 77061 | 9/25/2017 | $4,211.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1701. SCHOENMANNODUCE CO INC<br>PO BOX 51705<br>LAFAYETTE LA 77061 | 9/18/2017 | $5,401.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1702. SCHOENMANNODUCE CO INC<br>PO BOX 51705<br>LAFAYETTE LA 77061 | 9/11/2017 | $6,112.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1703. SCHOENMANNODUCE CO INC<br>PO BOX 51705<br>LAFAYETTE LA 77061 | 9/5/2017 | $4,799.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1704. SCHOENMANNODUCE CO INC<br>PO BOX 51705<br>LAFAYETTE LA 77061 | 8/28/2017 | $4,463.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1705. SCHOENMANNODUCE CO INC<br>PO BOX 51705<br>LAFAYETTE LA 77061 | 8/21/2017 | $442.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1706. SCHOENMANNODUCE CO INC<br>PO BOX 51705<br>LAFAYETTE LA 77061 | 8/14/2017 | $4,472.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1707. SCHOENMANNODUCE CO INC<br>PO BOX 51705<br>LAFAYETTE LA 77061 | 8/7/2017 | $5,364.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1708. SCHOENMANNODUCE CO INC<br>PO BOX 51705<br>LAFAYETTE LA 77061 | 7/31/2017 | $11,553.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1709. SCHOENMANNODUCE CO INC<br>PO BOX 51705<br>LAFAYETTE LA 77061 | 7/24/2017 | $8,105.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1710.  SCOTT C MCDERMAND AS TRUSTEE<br>PO BOX 691<br>JAMUL CA 91935 | 9/21/2017 | $18,953.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1711.  SCOTT C MCDERMAND AS TRUSTEE<br>PO BOX 691<br>JAMUL CA 91935 | 8/17/2017 | $18,953.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1712.  SERITAGE GROWTHOPERTIES LP<br>PO BOX 776148<br>CHICAGO IL 60677 | 9/29/2017 | $32,099.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1713.  SERITAGE GROWTHOPERTIES LP<br>PO BOX 776148<br>CHICAGO IL 60677 | 9/21/2017 | $9,170.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1714.  SERITAGE GROWTHOPERTIES LP<br>PO BOX 776148<br>CHICAGO IL 60677 | 8/17/2017 | $9,170.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1715.  SERVCO LLC<br>701 BAGLEY DR<br>TRUSSVILLE AL 35173 | 10/6/2017 | $458.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1716. SERVCO LLC<br>701 BAGLEY DR<br>TRUSSVILLE AL 35173 | 9/22/2017 | $685.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1717. SERVCO LLC<br>701 BAGLEY DR<br>TRUSSVILLE AL 35173 | 9/15/2017 | $2,189.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1718. SERVCO LLC<br>701 BAGLEY DR<br>TRUSSVILLE AL 35173 | 9/8/2017 | $966.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1719. SERVCO LLC<br>701 BAGLEY DR<br>TRUSSVILLE AL 35173 | 9/1/2017 | $772.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1720. SERVCO LLC<br>701 BAGLEY DR<br>TRUSSVILLE AL 35173 | 8/25/2017 | $685.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1721. SERVCO LLC<br>701 BAGLEY DR<br>TRUSSVILLE AL 35173 | 8/18/2017 | $456.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1722. SERVCO LLC<br>701 BAGLEY DR<br>TRUSSVILLE AL 35173 | 7/28/2017 | $290.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1723. SERVCO LLC<br>701 BAGLEY DR<br>TRUSSVILLE AL 35173 | 7/21/2017 | $680.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1724. SHANKAR NEVADA LLC<br>DEPT 34683<br>PO BOX 39000<br>SAN FRANCISCO CA 94139 | 9/8/2017 | $11,518.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1725. SHUTTS & BOWEN<br>C/O SUNTRUST BANK, N.A.<br>25 PARK PLACE<br>ATLANTA GA 30308 | 8/11/2017 | $9,809.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1726. SILVERSTATE REFRIGERATION & HVAC LLC<br>4535 COPPER SAGE ST<br>LAS VEGAS NV 89115 | 10/13/2017 | $356.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1727. SILVERSTATE REFRIGERATION & HVAC LLC<br>4535 COPPER SAGE ST<br>LAS VEGAS NV 89115 | 10/6/2017 | $1,767.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                            Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1728. SILVERSTATE REFRIGERATION & HVAC LLC<br>4535 COPPER SAGE ST<br>LAS VEGAS NV 89115 | 9/29/2017 | $2,582.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1729. SILVERSTATE REFRIGERATION & HVAC LLC<br>4535 COPPER SAGE ST<br>LAS VEGAS NV 89115 | 9/22/2017 | $524.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1730. SILVERSTATE REFRIGERATION & HVAC LLC<br>4535 COPPER SAGE ST<br>LAS VEGAS NV 89115 | 9/15/2017 | $3,294.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1731. SILVERSTATE REFRIGERATION & HVAC LLC<br>4535 COPPER SAGE ST<br>LAS VEGAS NV 89115 | 9/8/2017 | $1,823.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1732. SILVERSTATE REFRIGERATION & HVAC LLC<br>4535 COPPER SAGE ST<br>LAS VEGAS NV 89115 | 9/1/2017 | $1,475.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1733. SILVERSTATE REFRIGERATION & HVAC LLC<br>4535 COPPER SAGE ST<br>LAS VEGAS NV 89115 | 8/25/2017 | $2,011.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**　　　　　　　　　　　　　　　　　　　　Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1734. | SILVERSTATE REFRIGERATION & HVAC LLC<br>4535 COPPER SAGE ST<br>LAS VEGAS NV 89115 | 8/18/2017 | $2,719.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1735. | SILVERSTATE REFRIGERATION & HVAC LLC<br>4535 COPPER SAGE ST<br>LAS VEGAS NV 89115 | 8/11/2017 | $1,820.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1736. | SILVERSTATE REFRIGERATION & HVAC LLC<br>4535 COPPER SAGE ST<br>LAS VEGAS NV 89115 | 7/28/2017 | $1,202.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1737. | SILVERSTATE REFRIGERATION & HVAC LLC<br>4535 COPPER SAGE ST<br>LAS VEGAS NV 89115 | 7/21/2017 | $780.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1738. | SIMON ROOFING AND SHEET METAL CORP<br>PO BOX 951109<br>CLEVELAND OH 44193 | 9/22/2017 | $1,671.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1739. | SIMON ROOFING AND SHEET METAL CORP<br>PO BOX 951109<br>CLEVELAND OH 44193 | 9/8/2017 | $1,533.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1740. SIMON ROOFING AND SHEET METAL CORP<br>PO BOX 951109<br>CLEVELAND OH 44193 | 8/11/2017 | $2,096.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1741. SIMON ROOFING AND SHEET METAL CORP<br>PO BOX 951109<br>CLEVELAND OH 44193 | 8/4/2017 | $5,327.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1742. SIMON ROOFING AND SHEET METAL CORP<br>PO BOX 951109<br>CLEVELAND OH 44193 | 7/28/2017 | $1,088.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1743. SIMON ROOFING AND SHEET METAL CORP<br>PO BOX 951109<br>CLEVELAND OH 44193 | 7/21/2017 | $1,074.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1744. SIRNA & SONS MAINLINEODUCE<br>7176 STATE ROUTE 88<br>RAVENNA OH 44266 | 10/16/2017 | $3,426.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1745. SIRNA & SONS MAINLINEODUCE<br>7176 STATE ROUTE 88<br>RAVENNA OH 44266 | 10/10/2017 | $3,502.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                          Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1746. SIRNA & SONS MAINLINEODUCE<br>7176 STATE ROUTE 88<br>RAVENNA OH 44266 | 10/2/2017 | $3,942.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1747. SIRNA & SONS MAINLINEODUCE<br>7176 STATE ROUTE 88<br>RAVENNA OH 44266 | 9/25/2017 | $2,796.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1748. SIRNA & SONS MAINLINEODUCE<br>7176 STATE ROUTE 88<br>RAVENNA OH 44266 | 9/18/2017 | $3,488.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1749. SIRNA & SONS MAINLINEODUCE<br>7176 STATE ROUTE 88<br>RAVENNA OH 44266 | 9/11/2017 | $3,598.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1750. SIRNA & SONS MAINLINEODUCE<br>7176 STATE ROUTE 88<br>RAVENNA OH 44266 | 9/5/2017 | $2,625.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1751. SIRNA & SONS MAINLINEODUCE<br>7176 STATE ROUTE 88<br>RAVENNA OH 44266 | 8/28/2017 | $2,919.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1752. SIRNA & SONS MAINLINEODUCE<br>7176 STATE ROUTE 88<br>RAVENNA OH 44266 | 8/21/2017 | $3,390.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1753. SIRNA & SONS MAINLINEODUCE<br>7176 STATE ROUTE 88<br>RAVENNA OH 44266 | 8/14/2017 | $2,631.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1754. SIRNA & SONS MAINLINEODUCE<br>7176 STATE ROUTE 88<br>RAVENNA OH 44266 | 8/7/2017 | $3,835.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1755. SIRNA & SONS MAINLINEODUCE<br>7176 STATE ROUTE 88<br>RAVENNA OH 44266 | 7/31/2017 | $3,386.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1756. SIRNA & SONS MAINLINEODUCE<br>7176 STATE ROUTE 88<br>RAVENNA OH 44266 | 7/24/2017 | $2,571.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1757. SLM WASTE & RECYCLING SVC INC<br>PO BOX 782678<br>PHILADELPHIA PA 19178-2678 | 10/13/2017 | $51,102.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                              Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1758. SLM WASTE & RECYCLING SVC INC<br>PO BOX 782678<br>PHILADELPHIA PA 19178-2678 | 9/29/2017 | $54,997.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1759. SLM WASTE & RECYCLING SVC INC<br>PO BOX 782678<br>PHILADELPHIA PA 19178-2678 | 8/25/2017 | $56,857.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1760. SLM WASTE & RECYCLING SVC INC<br>PO BOX 782678<br>PHILADELPHIA PA 19178-2678 | 8/4/2017 | $57,505.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1761. SOUTH STREET CENTER LLC<br>EL PASEO SIMI<br>101 N WESTLAKE BLVD #201<br>WESTLAKE VILLAGE CA 91362 | 9/12/2017 | $9,612.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1762. SOUTH STREET CENTER LLC<br>EL PASEO SIMI<br>101 N WESTLAKE BLVD #201<br>WESTLAKE VILLAGE CA 91362 | 9/8/2017 | $2,018.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1763. SOUTH STREET CENTER LLC<br>EL PASEO SIMI<br>101 N WESTLAKE BLVD #201<br>WESTLAKE VILLAGE CA 91362 | 8/11/2017 | $9,612.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                         Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1764.  SOUTHERN GLAZER'S WINE & SPIRITS OF AZ 2404 S WILSON ST STE 102 TEMPE AZ 85282 | 9/25/2017 | $1,478.28 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1765.  SOUTHERN GLAZER'S WINE & SPIRITS OF AZ 2404 S WILSON ST STE 102 TEMPE AZ 85282 | 9/22/2017 | $469.17 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1766.  SOUTHERN GLAZER'S WINE & SPIRITS OF AZ 2404 S WILSON ST STE 102 TEMPE AZ 85282 | 9/19/2017 | $313.82 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1767.  SOUTHERN GLAZER'S WINE & SPIRITS OF AZ 2404 S WILSON ST STE 102 TEMPE AZ 85282 | 9/18/2017 | $189.26 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1768.  SOUTHERN GLAZER'S WINE & SPIRITS OF AZ 2404 S WILSON ST STE 102 TEMPE AZ 85282 | 9/15/2017 | $255.35 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1769.  SOUTHERN GLAZER'S WINE & SPIRITS OF AZ 2404 S WILSON ST STE 102 TEMPE AZ 85282 | 9/14/2017 | $813.84 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1770. SOUTHERN GLAZER'S WINE & SPIRITS OF AZ<br>2404 S WILSON ST STE 102<br>TEMPE AZ 85282 | 9/12/2017 | $467.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1771. SOUTHERN GLAZER'S WINE & SPIRITS OF AZ<br>2404 S WILSON ST STE 102<br>TEMPE AZ 85282 | 9/11/2017 | $620.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1772. SOUTHERN GLAZER'S WINE & SPIRITS OF AZ<br>2404 S WILSON ST STE 102<br>TEMPE AZ 85282 | 9/6/2017 | $1,021.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1773. SOUTHERN GLAZER'S WINE & SPIRITS OF AZ<br>2404 S WILSON ST STE 102<br>TEMPE AZ 85282 | 9/5/2017 | $440.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1774. SOUTHERN GLAZER'S WINE & SPIRITS OF AZ<br>2404 S WILSON ST STE 102<br>TEMPE AZ 85282 | 8/31/2017 | $618.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1775. SOUTHERN GLAZER'S WINE & SPIRITS OF AZ<br>2404 S WILSON ST STE 102<br>TEMPE AZ 85282 | 8/29/2017 | $1,631.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                                   Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1776.  SOUTHERN GLAZER'S WINE & SPIRITS OF AZ 2404 S WILSON ST STE 102 TEMPE AZ 85282 | 8/25/2017 | $416.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1777.  SOUTHERN GLAZER'S WINE & SPIRITS OF AZ 2404 S WILSON ST STE 102 TEMPE AZ 85282 | 8/24/2017 | $358.80 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1778.  SOUTHERN GLAZER'S WINE & SPIRITS OF AZ 2404 S WILSON ST STE 102 TEMPE AZ 85282 | 8/22/2017 | $229.04 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1779.  SOUTHERN GLAZER'S WINE & SPIRITS OF AZ 2404 S WILSON ST STE 102 TEMPE AZ 85282 | 8/21/2017 | $489.21 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1780.  SOUTHERN GLAZER'S WINE & SPIRITS OF AZ 2404 S WILSON ST STE 102 TEMPE AZ 85282 | 8/18/2017 | $332.77 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1781.  SOUTHERN GLAZER'S WINE & SPIRITS OF AZ 2404 S WILSON ST STE 102 TEMPE AZ 85282 | 8/17/2017 | $421.93 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1782. SOUTHERN GLAZER'S WINE & SPIRITS OF AZ<br>2404 S WILSON ST STE 102<br>TEMPE AZ 85282 | 8/14/2017 | $1,123.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1783. SOUTHERN GLAZER'S WINE & SPIRITS OF AZ<br>2404 S WILSON ST STE 102<br>TEMPE AZ 85282 | 8/8/2017 | $747.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1784. SOUTHERN GLAZER'S WINE & SPIRITS OF AZ<br>2404 S WILSON ST STE 102<br>TEMPE AZ 85282 | 8/7/2017 | $678.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1785. SOUTHERN GLAZER'S WINE & SPIRITS OF AZ<br>2404 S WILSON ST STE 102<br>TEMPE AZ 85282 | 8/4/2017 | $393.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1786. SOUTHERN GLAZER'S WINE & SPIRITS OF AZ<br>2404 S WILSON ST STE 102<br>TEMPE AZ 85282 | 7/31/2017 | $1,460.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1787. SOUTHERN GLAZER'S WINE & SPIRITS OF AZ<br>2404 S WILSON ST STE 102<br>TEMPE AZ 85282 | 7/27/2017 | $373.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1788. SOUTHERN GLAZER'S WINE & SPIRITS OF AZ<br>2404 S WILSON ST STE 102<br>TEMPE AZ 85282 | 7/25/2017 | $706.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1789. SOUTHERN GLAZER'S WINE & SPIRITS OF AZ<br>2404 S WILSON ST STE 102<br>TEMPE AZ 85282 | 7/24/2017 | $461.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1790. SOUTHERN GLAZER'S WINE & SPIRITS OF AZ<br>2404 S WILSON ST STE 102<br>TEMPE AZ 85282 | 7/21/2017 | $206.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1791. SOUTHERN GLAZER'S WINE & SPIRITS OF CO<br>5270 FOX ST<br>DENVER CO 80217 | 9/22/2017 | $691.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1792. SOUTHERN GLAZER'S WINE & SPIRITS OF CO<br>5270 FOX ST<br>DENVER CO 80217 | 9/21/2017 | $583.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1793. SOUTHERN GLAZER'S WINE & SPIRITS OF CO<br>5270 FOX ST<br>DENVER CO 80217 | 9/15/2017 | $696.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1794. | SOUTHERN GLAZER'S WINE & SPIRITS OF CO<br>5270 FOX ST<br>DENVER CO 80217 | 9/14/2017 | $424.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1795. | SOUTHERN GLAZER'S WINE & SPIRITS OF CO<br>5270 FOX ST<br>DENVER CO 80217 | 9/8/2017 | $605.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1796. | SOUTHERN GLAZER'S WINE & SPIRITS OF CO<br>5270 FOX ST<br>DENVER CO 80217 | 9/7/2017 | $253.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1797. | SOUTHERN GLAZER'S WINE & SPIRITS OF CO<br>5270 FOX ST<br>DENVER CO 80217 | 9/1/2017 | $160.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1798. | SOUTHERN GLAZER'S WINE & SPIRITS OF CO<br>5270 FOX ST<br>DENVER CO 80217 | 8/31/2017 | $493.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1799. | SOUTHERN GLAZER'S WINE & SPIRITS OF CO<br>5270 FOX ST<br>DENVER CO 80217 | 8/25/2017 | $792.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1800. SOUTHERN GLAZER'S WINE & SPIRITS OF CO 5270 FOX ST DENVER CO 80217 | 8/18/2017 | $263.94 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1801. SOUTHERN GLAZER'S WINE & SPIRITS OF CO 5270 FOX ST DENVER CO 80217 | 8/17/2017 | $539.84 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1802. SOUTHERN GLAZER'S WINE & SPIRITS OF CO 5270 FOX ST DENVER CO 80217 | 8/10/2017 | $563.17 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1803. SOUTHERN GLAZER'S WINE & SPIRITS OF CO 5270 FOX ST DENVER CO 80217 | 8/4/2017 | $618.59 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1804. SOUTHERN GLAZER'S WINE & SPIRITS OF CO 5270 FOX ST DENVER CO 80217 | 8/3/2017 | $340.81 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1805. SOUTHERN GLAZER'S WINE & SPIRITS OF CO 5270 FOX ST DENVER CO 80217 | 7/28/2017 | $557.53 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1806. | SOUTHERN GLAZER'S WINE & SPIRITS OF CO<br>5270 FOX ST<br>DENVER CO 80217 | 7/27/2017 | $535.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1807. | SOUTHERN GLAZER'S WINE & SPIRITS OF CO<br>5270 FOX ST<br>DENVER CO 80217 | 7/20/2017 | $906.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1808. | SOUTHERN GLAZER'S WINE & SPIRITS OF FL<br>2400 SW 145TH AVE STE 300<br>MIRAMAR FL 33027 | 9/22/2017 | $2,086.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1809. | SOUTHERN GLAZER'S WINE & SPIRITS OF FL<br>2400 SW 145TH AVE STE 300<br>MIRAMAR FL 33027 | 9/15/2017 | $3,246.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1810. | SOUTHERN GLAZER'S WINE & SPIRITS OF FL<br>2400 SW 145TH AVE STE 300<br>MIRAMAR FL 33027 | 9/8/2017 | $4,016.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1811. | SOUTHERN GLAZER'S WINE & SPIRITS OF FL<br>2400 SW 145TH AVE STE 300<br>MIRAMAR FL 33027 | 9/1/2017 | $3,649.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1812. SOUTHERN GLAZER'S WINE & SPIRITS OF FL<br>2400 SW 145TH AVE STE 300<br>MIRAMAR FL 33027 | 8/25/2017 | $3,680.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1813. SOUTHERN GLAZER'S WINE & SPIRITS OF FL<br>2400 SW 145TH AVE STE 300<br>MIRAMAR FL 33027 | 8/18/2017 | $3,768.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1814. SOUTHERN GLAZER'S WINE & SPIRITS OF FL<br>2400 SW 145TH AVE STE 300<br>MIRAMAR FL 33027 | 8/11/2017 | $3,193.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1815. SOUTHERN GLAZER'S WINE & SPIRITS OF FL<br>2400 SW 145TH AVE STE 300<br>MIRAMAR FL 33027 | 8/4/2017 | $4,433.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1816. SOUTHERN GLAZER'S WINE & SPIRITS OF FL<br>2400 SW 145TH AVE STE 300<br>MIRAMAR FL 33027 | 7/28/2017 | $3,066.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1817. SOUTHERN GLAZER'S WINE & SPIRITS OF FL<br>2400 SW 145TH AVE STE 300<br>MIRAMAR FL 33027 | 7/21/2017 | $2,996.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1818. SOUTHERN GLAZER'S WINE & SPIRITS OF LA<br>4377 NW 112TH ST<br>URBANDALE IA 50322 | 9/25/2017 | $170.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1819. SOUTHERN GLAZER'S WINE & SPIRITS OF LA<br>4377 NW 112TH ST<br>URBANDALE IA 50322 | 9/22/2017 | $432.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1820. SOUTHERN GLAZER'S WINE & SPIRITS OF LA<br>4377 NW 112TH ST<br>URBANDALE IA 50322 | 9/22/2017 | $116.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1821. SOUTHERN GLAZER'S WINE & SPIRITS OF LA<br>4377 NW 112TH ST<br>URBANDALE IA 50322 | 9/18/2017 | $217.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1822. SOUTHERN GLAZER'S WINE & SPIRITS OF LA<br>4377 NW 112TH ST<br>URBANDALE IA 50322 | 9/15/2017 | $532.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1823. SOUTHERN GLAZER'S WINE & SPIRITS OF LA<br>4377 NW 112TH ST<br>URBANDALE IA 50322 | 9/15/2017 | $367.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1824. SOUTHERN GLAZER'S WINE & SPIRITS OF LA<br>4377 NW 112TH ST<br>URBANDALE IA 50322 | 9/15/2017 | $54.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1825. SOUTHERN GLAZER'S WINE & SPIRITS OF LA<br>4377 NW 112TH ST<br>URBANDALE IA 50322 | 9/11/2017 | $174.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1826. SOUTHERN GLAZER'S WINE & SPIRITS OF LA<br>4377 NW 112TH ST<br>URBANDALE IA 50322 | 9/8/2017 | $456.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1827. SOUTHERN GLAZER'S WINE & SPIRITS OF LA<br>4377 NW 112TH ST<br>URBANDALE IA 50322 | 9/8/2017 | $358.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1828. SOUTHERN GLAZER'S WINE & SPIRITS OF LA<br>4377 NW 112TH ST<br>URBANDALE IA 50322 | 9/5/2017 | $88.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1829. SOUTHERN GLAZER'S WINE & SPIRITS OF LA<br>4377 NW 112TH ST<br>URBANDALE IA 50322 | 9/1/2017 | $655.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1830. SOUTHERN GLAZER'S WINE & SPIRITS OF LA<br>4377 NW 112TH ST<br>URBANDALE IA 50322 | 9/1/2017 | $520.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1831. SOUTHERN GLAZER'S WINE & SPIRITS OF LA<br>4377 NW 112TH ST<br>URBANDALE IA 50322 | 8/25/2017 | $315.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1832. SOUTHERN GLAZER'S WINE & SPIRITS OF LA<br>4377 NW 112TH ST<br>URBANDALE IA 50322 | 8/25/2017 | $311.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1833. SOUTHERN GLAZER'S WINE & SPIRITS OF LA<br>4377 NW 112TH ST<br>URBANDALE IA 50322 | 8/21/2017 | $162.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1834. SOUTHERN GLAZER'S WINE & SPIRITS OF LA<br>4377 NW 112TH ST<br>URBANDALE IA 50322 | 8/18/2017 | $502.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1835. SOUTHERN GLAZER'S WINE & SPIRITS OF LA<br>4377 NW 112TH ST<br>URBANDALE IA 50322 | 8/18/2017 | $349.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1836. SOUTHERN GLAZER'S WINE & SPIRITS OF LA<br>4377 NW 112TH ST<br>URBANDALE IA 50322 | 8/18/2017 | $210.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1837. SOUTHERN GLAZER'S WINE & SPIRITS OF LA<br>4377 NW 112TH ST<br>URBANDALE IA 50322 | 8/11/2017 | $652.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1838. SOUTHERN GLAZER'S WINE & SPIRITS OF LA<br>4377 NW 112TH ST<br>URBANDALE IA 50322 | 8/11/2017 | $307.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1839. SOUTHERN GLAZER'S WINE & SPIRITS OF LA<br>4377 NW 112TH ST<br>URBANDALE IA 50322 | 8/10/2017 | $153.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1840. SOUTHERN GLAZER'S WINE & SPIRITS OF LA<br>4377 NW 112TH ST<br>URBANDALE IA 50322 | 8/4/2017 | $553.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1841. SOUTHERN GLAZER'S WINE & SPIRITS OF LA<br>4377 NW 112TH ST<br>URBANDALE IA 50322 | 8/4/2017 | $193.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                          Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1842. SOUTHERN GLAZER'S WINE & SPIRITS OF LA<br>4377 NW 112TH ST<br>URBANDALE IA 50322 | 8/4/2017 | $47.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1843. SOUTHERN GLAZER'S WINE & SPIRITS OF LA<br>4377 NW 112TH ST<br>URBANDALE IA 50322 | 7/31/2017 | $74.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1844. SOUTHERN GLAZER'S WINE & SPIRITS OF LA<br>4377 NW 112TH ST<br>URBANDALE IA 50322 | 7/28/2017 | $325.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1845. SOUTHERN GLAZER'S WINE & SPIRITS OF LA<br>4377 NW 112TH ST<br>URBANDALE IA 50322 | 7/26/2017 | $33.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1846. SOUTHERN GLAZER'S WINE & SPIRITS OF LA<br>4377 NW 112TH ST<br>URBANDALE IA 50322 | 7/25/2017 | $254.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1847. SOUTHERN GLAZER'S WINE & SPIRITS OF LA<br>4377 NW 112TH ST<br>URBANDALE IA 50322 | 7/24/2017 | $96.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Debtor | **MAC ACQUISITION LLC** | | | Case number *(if known)* **17-12224** |
|---|---|---|---|---|

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1848. | SOUTHERN GLAZER'S WINE & SPIRITS OF LA<br>4377 NW 112TH ST<br>URBANDALE IA 50322 | 7/21/2017 | $523.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1849. | SOUTHERN GLAZER'S WINE & SPIRITS OF LA<br>4377 NW 112TH ST<br>URBANDALE IA 50322 | 7/21/2017 | $51.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1850. | SOUTHERN GLAZER'S WINE & SPIRITS OF N.CA<br>33321 DOWE AVE<br>UNION CITY CA 94587 | 9/22/2017 | $348.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1851. | SOUTHERN GLAZER'S WINE & SPIRITS OF N.CA<br>33321 DOWE AVE<br>UNION CITY CA 94587 | 9/21/2017 | $959.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1852. | SOUTHERN GLAZER'S WINE & SPIRITS OF N.CA<br>33321 DOWE AVE<br>UNION CITY CA 94587 | 9/20/2017 | $6,091.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1853. | SOUTHERN GLAZER'S WINE & SPIRITS OF N.CA<br>33321 DOWE AVE<br>UNION CITY CA 94587 | 9/13/2017 | $5,078.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1854. SOUTHERN GLAZER'S WINE & SPIRITS OF N.CA<br>33321 DOWE AVE<br>UNION CITY CA 94587 | 9/12/2017 | $1,558.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1855. SOUTHERN GLAZER'S WINE & SPIRITS OF N.CA<br>33321 DOWE AVE<br>UNION CITY CA 94587 | 9/7/2017 | $824.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1856. SOUTHERN GLAZER'S WINE & SPIRITS OF N.CA<br>33321 DOWE AVE<br>UNION CITY CA 94587 | 9/6/2017 | $6,940.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1857. SOUTHERN GLAZER'S WINE & SPIRITS OF N.CA<br>33321 DOWE AVE<br>UNION CITY CA 94587 | 9/5/2017 | $30.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1858. SOUTHERN GLAZER'S WINE & SPIRITS OF N.CA<br>33321 DOWE AVE<br>UNION CITY CA 94587 | 8/31/2017 | $2,182.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1859. SOUTHERN GLAZER'S WINE & SPIRITS OF N.CA<br>33321 DOWE AVE<br>UNION CITY CA 94587 | 8/30/2017 | $4,000.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                                        Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1860. SOUTHERN GLAZER'S WINE & SPIRITS OF N.CA<br>33321 DOWE AVE<br>UNION CITY CA 94587 | 8/25/2017 | $734.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1861. SOUTHERN GLAZER'S WINE & SPIRITS OF N.CA<br>33321 DOWE AVE<br>UNION CITY CA 94587 | 8/23/2017 | $5,822.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1862. SOUTHERN GLAZER'S WINE & SPIRITS OF N.CA<br>33321 DOWE AVE<br>UNION CITY CA 94587 | 8/18/2017 | $1,798.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1863. SOUTHERN GLAZER'S WINE & SPIRITS OF N.CA<br>33321 DOWE AVE<br>UNION CITY CA 94587 | 8/17/2017 | $2,800.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1864. SOUTHERN GLAZER'S WINE & SPIRITS OF N.CA<br>33321 DOWE AVE<br>UNION CITY CA 94587 | 8/16/2017 | $1,806.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1865. SOUTHERN GLAZER'S WINE & SPIRITS OF N.CA<br>33321 DOWE AVE<br>UNION CITY CA 94587 | 8/11/2017 | $349.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1866. SOUTHERN GLAZER'S WINE & SPIRITS OF N.CA<br>33321 DOWE AVE<br>UNION CITY CA 94587 | 8/10/2017 | $3,058.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1867. SOUTHERN GLAZER'S WINE & SPIRITS OF N.CA<br>33321 DOWE AVE<br>UNION CITY CA 94587 | 8/9/2017 | $4,134.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1868. SOUTHERN GLAZER'S WINE & SPIRITS OF N.CA<br>33321 DOWE AVE<br>UNION CITY CA 94587 | 8/4/2017 | $845.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1869. SOUTHERN GLAZER'S WINE & SPIRITS OF N.CA<br>33321 DOWE AVE<br>UNION CITY CA 94587 | 8/3/2017 | $1,008.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1870. SOUTHERN GLAZER'S WINE & SPIRITS OF N.CA<br>33321 DOWE AVE<br>UNION CITY CA 94587 | 8/2/2017 | $5,289.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1871. SOUTHERN GLAZER'S WINE & SPIRITS OF N.CA<br>33321 DOWE AVE<br>UNION CITY CA 94587 | 7/27/2017 | $693.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1872. SOUTHERN GLAZER'S WINE & SPIRITS OF N.CA<br>33321 DOWE AVE<br>UNION CITY CA 94587 | 7/26/2017 | $4,720.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1873. SOUTHERN GLAZER'S WINE & SPIRITS OF N.CA<br>33321 DOWE AVE<br>UNION CITY CA 94587 | 7/25/2017 | $606.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1874. SOUTHERN GLAZER'S WINE & SPIRITS OF N.CA<br>33321 DOWE AVE<br>UNION CITY CA 94587 | 7/21/2017 | $520.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1875. SOUTHERN GLAZER'S WINE & SPIRITS OF N.CA<br>33321 DOWE AVE<br>UNION CITY CA 94587 | 7/20/2017 | $327.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1876. SOUTHERN GLAZER'S WINE & SPIRITS OF NV<br>PO BOX 19299<br>LAS VEGAS NV 89132 | 9/8/2017 | $10,417.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1877. SOUTHERN GLAZER'S WINE & SPIRITS OF NV<br>PO BOX 19299<br>LAS VEGAS NV 89132 | 8/9/2017 | $7,433.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1878. SOUTHERN GLAZER'S WINE & SPIRITS OF S. CA<br>17101 VALLEY VIEW AVE<br>CERRITOS CA 90703 | 9/25/2017 | $16.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1879. SOUTHERN GLAZER'S WINE & SPIRITS OF S. CA<br>17101 VALLEY VIEW AVE<br>CERRITOS CA 90703 | 9/22/2017 | $1,187.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1880. SOUTHERN GLAZER'S WINE & SPIRITS OF S. CA<br>17101 VALLEY VIEW AVE<br>CERRITOS CA 90703 | 9/21/2017 | $1,516.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1881. SOUTHERN GLAZER'S WINE & SPIRITS OF S. CA<br>17101 VALLEY VIEW AVE<br>CERRITOS CA 90703 | 9/20/2017 | $6,077.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1882. SOUTHERN GLAZER'S WINE & SPIRITS OF S. CA<br>17101 VALLEY VIEW AVE<br>CERRITOS CA 90703 | 9/19/2017 | $3,281.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1883. SOUTHERN GLAZER'S WINE & SPIRITS OF S. CA<br>17101 VALLEY VIEW AVE<br>CERRITOS CA 90703 | 9/14/2017 | $573.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1884. SOUTHERN GLAZER'S WINE & SPIRITS OF S. CA 17101 VALLEY VIEW AVE CERRITOS CA 90703 | 9/13/2017 | $10,032.76 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1885. SOUTHERN GLAZER'S WINE & SPIRITS OF S. CA 17101 VALLEY VIEW AVE CERRITOS CA 90703 | 9/12/2017 | $899.65 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1886. SOUTHERN GLAZER'S WINE & SPIRITS OF S. CA 17101 VALLEY VIEW AVE CERRITOS CA 90703 | 9/8/2017 | $1,038.26 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1887. SOUTHERN GLAZER'S WINE & SPIRITS OF S. CA 17101 VALLEY VIEW AVE CERRITOS CA 90703 | 9/7/2017 | $2,403.18 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1888. SOUTHERN GLAZER'S WINE & SPIRITS OF S. CA 17101 VALLEY VIEW AVE CERRITOS CA 90703 | 9/6/2017 | $12,137.32 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1889. SOUTHERN GLAZER'S WINE & SPIRITS OF S. CA 17101 VALLEY VIEW AVE CERRITOS CA 90703 | 9/5/2017 | $119.00 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                            Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1890. SOUTHERN GLAZER'S WINE & SPIRITS OF S. CA 17101 VALLEY VIEW AVE CERRITOS CA 90703 | 8/31/2017 | $6,031.03 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1891. SOUTHERN GLAZER'S WINE & SPIRITS OF S. CA 17101 VALLEY VIEW AVE CERRITOS CA 90703 | 8/30/2017 | $9,433.76 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1892. SOUTHERN GLAZER'S WINE & SPIRITS OF S. CA 17101 VALLEY VIEW AVE CERRITOS CA 90703 | 8/29/2017 | $1,725.02 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1893. SOUTHERN GLAZER'S WINE & SPIRITS OF S. CA 17101 VALLEY VIEW AVE CERRITOS CA 90703 | 8/24/2017 | $1,065.81 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1894. SOUTHERN GLAZER'S WINE & SPIRITS OF S. CA 17101 VALLEY VIEW AVE CERRITOS CA 90703 | 8/23/2017 | $11,685.75 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1895. SOUTHERN GLAZER'S WINE & SPIRITS OF S. CA 17101 VALLEY VIEW AVE CERRITOS CA 90703 | 8/22/2017 | $879.41 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1896. | SOUTHERN GLAZER'S WINE & SPIRITS OF S. CA<br>17101 VALLEY VIEW AVE<br>CERRITOS CA 90703 | 8/18/2017 | $576.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1897. | SOUTHERN GLAZER'S WINE & SPIRITS OF S. CA<br>17101 VALLEY VIEW AVE<br>CERRITOS CA 90703 | 8/17/2017 | $1,743.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1898. | SOUTHERN GLAZER'S WINE & SPIRITS OF S. CA<br>17101 VALLEY VIEW AVE<br>CERRITOS CA 90703 | 8/16/2017 | $6,792.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1899. | SOUTHERN GLAZER'S WINE & SPIRITS OF S. CA<br>17101 VALLEY VIEW AVE<br>CERRITOS CA 90703 | 8/15/2017 | $1,725.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1900. | SOUTHERN GLAZER'S WINE & SPIRITS OF S. CA<br>17101 VALLEY VIEW AVE<br>CERRITOS CA 90703 | 8/11/2017 | $1,129.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1901. | SOUTHERN GLAZER'S WINE & SPIRITS OF S. CA<br>17101 VALLEY VIEW AVE<br>CERRITOS CA 90703 | 8/10/2017 | $1,110.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1902. SOUTHERN GLAZER'S WINE & SPIRITS OF S. CA<br>17101 VALLEY VIEW AVE<br>CERRITOS CA 90703 | 8/9/2017 | $10,738.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1903. SOUTHERN GLAZER'S WINE & SPIRITS OF S. CA<br>17101 VALLEY VIEW AVE<br>CERRITOS CA 90703 | 8/8/2017 | $1,030.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1904. SOUTHERN GLAZER'S WINE & SPIRITS OF S. CA<br>17101 VALLEY VIEW AVE<br>CERRITOS CA 90703 | 8/3/2017 | $3,120.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1905. SOUTHERN GLAZER'S WINE & SPIRITS OF S. CA<br>17101 VALLEY VIEW AVE<br>CERRITOS CA 90703 | 8/2/2017 | $8,266.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1906. SOUTHERN GLAZER'S WINE & SPIRITS OF S. CA<br>17101 VALLEY VIEW AVE<br>CERRITOS CA 90703 | 8/1/2017 | $4,415.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1907. SOUTHERN GLAZER'S WINE & SPIRITS OF S. CA<br>17101 VALLEY VIEW AVE<br>CERRITOS CA 90703 | 7/27/2017 | $4,467.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1908.   SOUTHERN GLAZER'S WINE & SPIRITS OF S. CA<br>17101 VALLEY VIEW AVE<br>CERRITOS CA 90703 | 7/26/2017 | $6,261.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1909.   SOUTHERN GLAZER'S WINE & SPIRITS OF S. CA<br>17101 VALLEY VIEW AVE<br>CERRITOS CA 90703 | 7/25/2017 | $634.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1910.   SOUTHERN GLAZER'S WINE & SPIRITS OF S. CA<br>17101 VALLEY VIEW AVE<br>CERRITOS CA 90703 | 7/21/2017 | $446.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1911.   SOUTHERN GLAZER'S WINE & SPIRITS OF S. CA<br>17101 VALLEY VIEW AVE<br>CERRITOS CA 90703 | 7/20/2017 | $858.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1912.   SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>14911 QUORUM DRIVE SUITE 400<br>DALLAS TX 75254 | 9/25/2017 | $572.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1913.   SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>14911 QUORUM DRIVE SUITE 400<br>DALLAS TX 75254 | 9/22/2017 | $723.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1914. SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>14911 QUORUM DRIVE SUITE 400<br>DALLAS TX 75254 | 9/21/2017 | $525.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1915. SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>14911 QUORUM DRIVE SUITE 400<br>DALLAS TX 75254 | 9/20/2017 | $162.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1916. SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>14911 QUORUM DRIVE SUITE 400<br>DALLAS TX 75254 | 9/18/2017 | $354.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1917. SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>14911 QUORUM DRIVE SUITE 400<br>DALLAS TX 75254 | 9/15/2017 | $320.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1918. SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>14911 QUORUM DRIVE SUITE 400<br>DALLAS TX 75254 | 9/14/2017 | $380.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1919. SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>14911 QUORUM DRIVE SUITE 400<br>DALLAS TX 75254 | 9/14/2017 | $204.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1920. SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>14911 QUORUM DRIVE SUITE 400<br>DALLAS TX 75254 | 9/11/2017 | $828.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1921. SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>14911 QUORUM DRIVE SUITE 400<br>DALLAS TX 75254 | 9/11/2017 | $3.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1922. SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>14911 QUORUM DRIVE SUITE 400<br>DALLAS TX 75254 | 9/8/2017 | $552.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1923. SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>14911 QUORUM DRIVE SUITE 400<br>DALLAS TX 75254 | 9/7/2017 | $187.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1924. SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>14911 QUORUM DRIVE SUITE 400<br>DALLAS TX 75254 | 9/5/2017 | $732.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1925. SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>14911 QUORUM DRIVE SUITE 400<br>DALLAS TX 75254 | 9/1/2017 | $354.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Debtor | **MAC ACQUISITION LLC** | | | Case number *(if known)* **17-12224** |
|---|---|---|---|---|

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1926. | SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>14911 QUORUM DRIVE SUITE 400<br>DALLAS TX 75254 | 8/31/2017 | $579.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1927. | SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>14911 QUORUM DRIVE SUITE 400<br>DALLAS TX 75254 | 8/30/2017 | $330.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1928. | SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>14911 QUORUM DRIVE SUITE 400<br>DALLAS TX 75254 | 8/28/2017 | $551.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1929. | SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>14911 QUORUM DRIVE SUITE 400<br>DALLAS TX 75254 | 8/25/2017 | $696.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1930. | SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>14911 QUORUM DRIVE SUITE 400<br>DALLAS TX 75254 | 8/24/2017 | $179.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1931. | SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>14911 QUORUM DRIVE SUITE 400<br>DALLAS TX 75254 | 8/21/2017 | $660.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                   Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1932. SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>14911 QUORUM DRIVE SUITE 400<br>DALLAS TX 75254 | 8/18/2017 | $390.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1933. SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>14911 QUORUM DRIVE SUITE 400<br>DALLAS TX 75254 | 8/17/2017 | $162.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1934. SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>14911 QUORUM DRIVE SUITE 400<br>DALLAS TX 75254 | 8/16/2017 | $366.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1935. SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>14911 QUORUM DRIVE SUITE 400<br>DALLAS TX 75254 | 8/14/2017 | $357.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1936. SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>14911 QUORUM DRIVE SUITE 400<br>DALLAS TX 75254 | 8/11/2017 | $264.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1937. SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>14911 QUORUM DRIVE SUITE 400<br>DALLAS TX 75254 | 8/10/2017 | $150.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1938. | SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>14911 QUORUM DRIVE SUITE 400<br>DALLAS TX 75254 | 8/10/2017 | $99.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1939. | SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>14911 QUORUM DRIVE SUITE 400<br>DALLAS TX 75254 | 8/7/2017 | $672.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1940. | SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>14911 QUORUM DRIVE SUITE 400<br>DALLAS TX 75254 | 8/4/2017 | $1,104.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1941. | SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>14911 QUORUM DRIVE SUITE 400<br>DALLAS TX 75254 | 8/3/2017 | $162.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1942. | SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>14911 QUORUM DRIVE SUITE 400<br>DALLAS TX 75254 | 8/1/2017 | $60.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1943. | SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>14911 QUORUM DRIVE SUITE 400<br>DALLAS TX 75254 | 7/31/2017 | $774.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1944. SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>14911 QUORUM DRIVE SUITE 400<br>DALLAS TX 75254 | 7/28/2017 | $444.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1945. SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>14911 QUORUM DRIVE SUITE 400<br>DALLAS TX 75254 | 7/27/2017 | $216.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1946. SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>14911 QUORUM DRIVE SUITE 400<br>DALLAS TX 75254 | 7/21/2017 | $960.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1947. SOUTHERN GLAZER'S WINE & SPIRITS OF TX<br>14911 QUORUM DRIVE SUITE 400<br>DALLAS TX 75254 | 7/20/2017 | $250.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1948. SOUTHERN GLAZER'S WINE & SPIRITS OF<br>UPSTATE NY<br>3063 COURT ST<br>SYRACUSE NY 13208 | 9/22/2017 | $3,106.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1949. SOUTHERN GLAZER'S WINE & SPIRITS OF<br>UPSTATE NY<br>3063 COURT ST<br>SYRACUSE NY 13208 | 9/8/2017 | $353.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1950. SOUTHERN GLAZER'S WINE & SPIRITS OF UPSTATE NY<br>3063 COURT ST<br>SYRACUSE NY 13208 | 9/1/2017 | $1,866.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1951. SOUTHERN GLAZER'S WINE & SPIRITS OF UPSTATE NY<br>3063 COURT ST<br>SYRACUSE NY 13208 | 8/18/2017 | $1,115.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1952. SOUTHERN GLAZER'S WINE & SPIRITS OF UPSTATE NY<br>3063 COURT ST<br>SYRACUSE NY 13208 | 8/4/2017 | $1,704.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1953. SOUTHERN GLAZER'S WINE & SPIRITS OF UPSTATE NY<br>3063 COURT ST<br>SYRACUSE NY 13208 | 7/28/2017 | $195.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1954. SOUTHERN GLAZER'S WINE & SPIRITS OF UPSTATE NY<br>3063 COURT ST<br>SYRACUSE NY 13208 | 7/21/2017 | $140.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1955. SOUTHERN GLAZER'S WINE & SPIRITS OF WA - PNW<br>1025 VALLEY AVE NW<br>PUYALLUP WA 98371 | 9/20/2017 | $1,010.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                          Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1956. SOUTHERN GLAZER'S WINE & SPIRITS OF WA - PNW 1025 VALLEY AVE NW PUYALLUP WA 98371 | 9/13/2017 | $973.70 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1957. SOUTHERN GLAZER'S WINE & SPIRITS OF WA - PNW 1025 VALLEY AVE NW PUYALLUP WA 98371 | 9/5/2017 | $889.63 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1958. SOUTHERN GLAZER'S WINE & SPIRITS OF WA - PNW 1025 VALLEY AVE NW PUYALLUP WA 98371 | 8/30/2017 | $935.66 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1959. SOUTHERN GLAZER'S WINE & SPIRITS OF WA - PNW 1025 VALLEY AVE NW PUYALLUP WA 98371 | 8/23/2017 | $4,105.48 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1960. SOUTHERN GLAZER'S WINE & SPIRITS OF WA - PNW 1025 VALLEY AVE NW PUYALLUP WA 98371 | 8/16/2017 | $1,535.61 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.1961. SOUTHERN GLAZER'S WINE & SPIRITS OF WA - PNW 1025 VALLEY AVE NW PUYALLUP WA 98371 | 8/2/2017 | $1,164.53 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                   Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1962. SOUTHERN GLAZER'S WINE & SPIRITS OF WA - PNW<br>1025 VALLEY AVE NW<br>PUYALLUP WA 98371 | 7/31/2017 | $2,103.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1963. SS KEMP AND CO LLC DBA TRIMARK SS KEMP<br>PO BOX 536326<br>PITTSBURGH PA 15253 | 10/13/2017 | $4,777.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1964. SS KEMP AND CO LLC DBA TRIMARK SS KEMP<br>PO BOX 536326<br>PITTSBURGH PA 15253 | 10/6/2017 | $4,777.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1965. SS KEMP AND CO LLC DBA TRIMARK SS KEMP<br>PO BOX 536326<br>PITTSBURGH PA 15253 | 9/29/2017 | $4,777.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1966. SS KEMP AND CO LLC DBA TRIMARK SS KEMP<br>PO BOX 536326<br>PITTSBURGH PA 15253 | 9/15/2017 | $4,777.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1967. SS KEMP AND CO LLC DBA TRIMARK SS KEMP<br>PO BOX 536326<br>PITTSBURGH PA 15253 | 8/11/2017 | $1,082.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1968. | SS KEMP AND CO LLC DBA TRIMARK SS KEMP<br>PO BOX 536326<br>PITTSBURGH PA 15253 | 8/4/2017 | $619.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1969. | SS KEMP AND CO LLC DBA TRIMARK SS KEMP<br>PO BOX 536326<br>PITTSBURGH PA 15253 | 7/28/2017 | $608.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1970. | SS KEMP AND CO LLC DBA TRIMARK SS KEMP<br>PO BOX 536326<br>PITTSBURGH PA 15253 | 7/21/2017 | $3,571.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1971. | STANLEY CONVERGENT SECURITY SOLUTIONS<br>INC<br>DEPT CH 10651<br>PALASTINE IL 60055 | 9/8/2017 | $3,596.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1972. | STANLEY CONVERGENT SECURITY SOLUTIONS<br>INC<br>DEPT CH 10651<br>PALASTINE IL 60055 | 9/1/2017 | $3,693.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1973. | STANLEY CONVERGENT SECURITY SOLUTIONS<br>INC<br>DEPT CH 10651<br>PALASTINE IL 60055 | 8/11/2017 | $16,007.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                          Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1974. STANLEY CONVERGENT SECURITY SOLUTIONS INC<br>DEPT CH 10651<br>PALASTINE IL 60055 | 7/28/2017 | $3,809.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1975. STAPLES BUSINESS ADVANTAGE (SUPPLY)<br>PO BOX 83689<br>CHICAGO IL 60696 | 10/6/2017 | $8,149.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1976. STAPLES BUSINESS ADVANTAGE (SUPPLY)<br>PO BOX 83689<br>CHICAGO IL 60696 | 9/8/2017 | $9,929.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1977. STAPLES BUSINESS ADVANTAGE (SUPPLY)<br>PO BOX 83689<br>CHICAGO IL 60696 | 8/18/2017 | $1,055.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1978. STAPLES BUSINESS ADVANTAGE (SUPPLY)<br>PO BOX 83689<br>CHICAGO IL 60696 | 8/4/2017 | $11,890.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1979. STAPLES BUSINESS ADVANTAGE (SUPPLY)<br>PO BOX 83689<br>CHICAGO IL 60696 | 7/28/2017 | $131.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                          Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1980. | STAPLES BUSINESS ADVANTAGE (SUPPLY)<br>PO BOX 83689<br>CHICAGO IL 60696 | 7/21/2017 | $877.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1981. | STAR WEST JV LLC<br>DBA SOUTHPARK MALL LLC<br>PO BOX 780135<br>PHILADELPHIA PA 19178 | 9/12/2017 | $18,254.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1982. | STAR WEST JV LLC<br>DBA SOUTHPARK MALL LLC<br>PO BOX 780135<br>PHILADELPHIA PA 19178 | 8/17/2017 | $18,254.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1983. | STEPHEN COHEN<br>315 PARKVIEW TERRACE<br>GOLDEN VALLEY MN 55416 | 9/5/2017 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1984. | STEPHEN COHEN<br>315 PARKVIEW TERRACE<br>GOLDEN VALLEY MN 55416 | 7/27/17 | $15,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1985. | STEPHEN COHEN<br>315 PARKVIEW TERRACE<br>GOLDEN VALLEY MN 55416 | 8/18/17 | $15,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1986. STERNDUCE CO INC.<br>3200 S. 7TH STREET<br>PHOENIX AZ 85040 | 10/16/2017 | $1,240.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1987. STERNDUCE CO INC.<br>3200 S. 7TH STREET<br>PHOENIX AZ 85040 | 10/10/2017 | $1,643.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1988. STERNDUCE CO INC.<br>3200 S. 7TH STREET<br>PHOENIX AZ 85040 | 10/2/2017 | $1,838.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1989. STERNDUCE CO INC.<br>3200 S. 7TH STREET<br>PHOENIX AZ 85040 | 9/25/2017 | $2,320.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1990. STERNDUCE CO INC.<br>3200 S. 7TH STREET<br>PHOENIX AZ 85040 | 9/18/2017 | $2,506.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1991. STERNDUCE CO INC.<br>3200 S. 7TH STREET<br>PHOENIX AZ 85040 | 9/11/2017 | $2,430.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1992. STERNDUCE CO INC. 3200 S. 7TH STREET PHOENIX AZ 85040 | 9/5/2017 | $2,543.45 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1993. STERNDUCE CO INC. 3200 S. 7TH STREET PHOENIX AZ 85040 | 8/28/2017 | $625.91 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1994. STERNDUCE CO INC. 3200 S. 7TH STREET PHOENIX AZ 85040 | 8/21/2017 | $298.75 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1995. STERNDUCE CO INC. 3200 S. 7TH STREET PHOENIX AZ 85040 | 8/14/2017 | $37.23 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1996. STERNDUCE CO INC. 3200 S. 7TH STREET PHOENIX AZ 85040 | 8/7/2017 | $3,003.71 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1997. STERNDUCE CO INC. 3200 S. 7TH STREET PHOENIX AZ 85040 | 7/31/2017 | $7,425.60 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1998. STERNODUCE CO INC.<br>3200 S. 7TH STREET<br>PHOENIX AZ 85040 | 7/24/2017 | $2,090.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1999. SUMMIT ENERGY SERVICES, INC.<br>25716 NETWORK PLACE<br>CHICAGO IL 60673 | 10/17/2017 | $28,876.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2000. SUMMIT ENERGY SERVICES, INC.<br>25716 NETWORK PLACE<br>CHICAGO IL 60673 | 10/16/2017 | $48,840.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2001. SUMMIT ENERGY SERVICES, INC.<br>25716 NETWORK PLACE<br>CHICAGO IL 60673 | 10/13/2017 | $9,351.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2002. SUMMIT ENERGY SERVICES, INC.<br>25716 NETWORK PLACE<br>CHICAGO IL 60673 | 10/12/2017 | $57,544.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2003. SUMMIT ENERGY SERVICES, INC.<br>25716 NETWORK PLACE<br>CHICAGO IL 60673 | 10/11/2017 | $29,679.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2004. SUMMIT ENERGY SERVICES, INC.<br>25716 NETWORK PLACE<br>CHICAGO IL 60673 | 10/10/2017 | $20,791.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2005. SUMMIT ENERGY SERVICES, INC.<br>25716 NETWORK PLACE<br>CHICAGO IL 60673 | 10/6/2017 | $160,453.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2006. SUMMIT ENERGY SERVICES, INC.<br>25716 NETWORK PLACE<br>CHICAGO IL 60673 | 10/2/2017 | $72,895.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2007. SUMMIT ENERGY SERVICES, INC.<br>25716 NETWORK PLACE<br>CHICAGO IL 60673 | 9/27/2017 | $90,130.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2008. SUMMIT ENERGY SERVICES, INC.<br>25716 NETWORK PLACE<br>CHICAGO IL 60673 | 9/25/2017 | $59,377.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2009. SUMMIT ENERGY SERVICES, INC.<br>25716 NETWORK PLACE<br>CHICAGO IL 60673 | 9/20/2017 | $102,668.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2010.   SUMMIT ENERGY SERVICES, INC.<br>25716 NETWORK PLACE<br>CHICAGO IL 60673 | 9/18/2017 | $91,941.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2011.   SUMMIT ENERGY SERVICES, INC.<br>25716 NETWORK PLACE<br>CHICAGO IL 60673 | 9/13/2017 | $73,618.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2012.   SUMMIT ENERGY SERVICES, INC.<br>25716 NETWORK PLACE<br>CHICAGO IL 60673 | 9/11/2017 | $77,042.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2013.   SUMMIT ENERGY SERVICES, INC.<br>25716 NETWORK PLACE<br>CHICAGO IL 60673 | 9/6/2017 | $20,020.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2014.   SUMMIT ENERGY SERVICES, INC.<br>25716 NETWORK PLACE<br>CHICAGO IL 60673 | 9/5/2017 | $119,797.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2015.   SUMMIT ENERGY SERVICES, INC.<br>25716 NETWORK PLACE<br>CHICAGO IL 60673 | 8/30/2017 | $107,694.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2016. SUMMIT ENERGY SERVICES, INC.<br>25716 NETWORK PLACE<br>CHICAGO IL 60673 | 8/28/2017 | $75,044.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2017. SUMMIT ENERGY SERVICES, INC.<br>25716 NETWORK PLACE<br>CHICAGO IL 60673 | 8/23/2017 | $89,219.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2018. SUMMIT ENERGY SERVICES, INC.<br>25716 NETWORK PLACE<br>CHICAGO IL 60673 | 8/21/2017 | $105,211.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2019. SUMMIT ENERGY SERVICES, INC.<br>25716 NETWORK PLACE<br>CHICAGO IL 60673 | 8/16/2017 | $147,271.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2020. SUMMIT ENERGY SERVICES, INC.<br>25716 NETWORK PLACE<br>CHICAGO IL 60673 | 8/14/2017 | $67,631.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2021. SUMMIT ENERGY SERVICES, INC.<br>25716 NETWORK PLACE<br>CHICAGO IL 60673 | 8/9/2017 | $81,589.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2022. SUMMIT ENERGY SERVICES, INC.<br>25716 NETWORK PLACE<br>CHICAGO IL 60673 | 8/7/2017 | $68,862.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.2023. SUMMIT ENERGY SERVICES, INC.<br>25716 NETWORK PLACE<br>CHICAGO IL 60673 | 8/2/2017 | $124,980.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.2024. SUMMIT ENERGY SERVICES, INC.<br>25716 NETWORK PLACE<br>CHICAGO IL 60673 | 7/31/2017 | $54,852.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.2025. SUMMIT ENERGY SERVICES, INC.<br>25716 NETWORK PLACE<br>CHICAGO IL 60673 | 7/26/2017 | $144,884.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.2026. SUMMIT ENERGY SERVICES, INC.<br>25716 NETWORK PLACE<br>CHICAGO IL 60673 | 7/24/2017 | $63,141.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.2027. SUNDERLAND STOCK FARM LLC<br>1720 OLD LAIR ROAD<br>CYNTHIANA KY 41031 | 10/13/2017 | $572.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2028. SUNDERLAND STOCK FARM LLC<br>1720 OLD LAIR ROAD<br>CYNTHIANA KY 41031 | 10/6/2017 | $572.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2029. SUNDERLAND STOCK FARM LLC<br>1720 OLD LAIR ROAD<br>CYNTHIANA KY 41031 | 9/29/2017 | $477.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2030. SUNDERLAND STOCK FARM LLC<br>1720 OLD LAIR ROAD<br>CYNTHIANA KY 41031 | 9/15/2017 | $477.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2031. SUNDERLAND STOCK FARM LLC<br>1720 OLD LAIR ROAD<br>CYNTHIANA KY 41031 | 9/8/2017 | $954.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2032. SUNDERLAND STOCK FARM LLC<br>1720 OLD LAIR ROAD<br>CYNTHIANA KY 41031 | 9/1/2017 | $1,049.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2033. SUNDERLAND STOCK FARM LLC<br>1720 OLD LAIR ROAD<br>CYNTHIANA KY 41031 | 8/25/2017 | $540.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor  **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2034. SUNDERLAND STOCK FARM LLC<br>1720 OLD LAIR ROAD<br>CYNTHIANA KY 41031 | 8/18/2017 | $540.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2035. SUNDERLAND STOCK FARM LLC<br>1720 OLD LAIR ROAD<br>CYNTHIANA KY 41031 | 8/11/2017 | $508.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2036. SUNDERLAND STOCK FARM LLC<br>1720 OLD LAIR ROAD<br>CYNTHIANA KY 41031 | 7/28/2017 | $477.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2037. SUNDERLAND STOCK FARM LLC<br>1720 OLD LAIR ROAD<br>CYNTHIANA KY 41031 | 7/21/2017 | $572.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2038. SUPER LLC<br>DBA BPR SHOPPING CENTER<br>PO BOX 645346<br>CINCINNATI OH 75264 | 9/5/2017 | $16,657.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2039. SUPER LLC<br>DBA BPR SHOPPING CENTER<br>PO BOX 645346<br>CINCINNATI OH 75264 | 8/11/2017 | $16,657.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                            Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2040. SURVOY'S SUPERIOR SERVICE INC.<br>5180 W 164TH STREET<br>BROOKPARK OH 44142 | 10/13/2017 | $453.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2041. SURVOY'S SUPERIOR SERVICE INC.<br>5180 W 164TH STREET<br>BROOKPARK OH 44142 | 10/6/2017 | $965.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2042. SURVOY'S SUPERIOR SERVICE INC.<br>5180 W 164TH STREET<br>BROOKPARK OH 44142 | 9/15/2017 | $562.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2043. SURVOY'S SUPERIOR SERVICE INC.<br>5180 W 164TH STREET<br>BROOKPARK OH 44142 | 9/8/2017 | $874.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2044. SURVOY'S SUPERIOR SERVICE INC.<br>5180 W 164TH STREET<br>BROOKPARK OH 44142 | 8/18/2017 | $450.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2045. SURVOY'S SUPERIOR SERVICE INC.<br>5180 W 164TH STREET<br>BROOKPARK OH 44142 | 8/11/2017 | $847.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer <br> Check all that apply |
|---|---|---|---|
| 3.2046. SURVOY'S SUPERIOR SERVICE INC. <br> 5180 W 164TH STREET <br> BROOKPARK OH 44142 | 8/4/2017 | $602.20 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer <br> Check all that apply |
|---|---|---|---|
| 3.2047. SURVOY'S SUPERIOR SERVICE INC. <br> 5180 W 164TH STREET <br> BROOKPARK OH 44142 | 7/28/2017 | $1,369.18 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer <br> Check all that apply |
|---|---|---|---|
| 3.2048. SURVOY'S SUPERIOR SERVICE INC. <br> 5180 W 164TH STREET <br> BROOKPARK OH 44142 | 7/21/2017 | $2,495.28 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer <br> Check all that apply |
|---|---|---|---|
| 3.2049. SYNERGYSUITE INC <br> 68 WILLOW ROAD <br> MENLO PARK CA 94025 | 10/27/17 | $81,877.20 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer <br> Check all that apply |
|---|---|---|---|
| 3.2050. SYNERGYSUITE INC. <br> 68 WILLOW ROAD <br> MENLO PARK CA 94040 | 10/17/2017 | $15,000.00 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer <br> Check all that apply |
|---|---|---|---|
| 3.2051. SYNERGYSUITE INC. <br> 68 WILLOW ROAD <br> MENLO PARK CA 94040 | 10/17/2017 | $15,000.00 | ☐ Secured debt <br> ☐ Unsecured loan repayments <br> ☒ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2052. SYNERGYSUITE INC.<br>68 WILLOW ROAD<br>MENLO PARK CA 94040 | 10/6/2017 | $15,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2053. SYNERGYSUITE INC.<br>68 WILLOW ROAD<br>MENLO PARK CA 94040 | 9/29/2017 | $15,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2054. SYNERGYSUITE INC.<br>68 WILLOW ROAD<br>MENLO PARK CA 94040 | 9/15/2017 | $15,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2055. SYNERGYSUITE INC.<br>68 WILLOW ROAD<br>MENLO PARK CA 94040 | 9/1/2017 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2056. SYNERGYSUITE INC.<br>68 WILLOW ROAD<br>MENLO PARK CA 94040 | 8/11/2017 | $5,542.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2057. SYNERGYSUITE INC.<br>68 WILLOW ROAD<br>MENLO PARK CA 94040 | 8/4/2017 | $15,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2058. | SYNERGYSUITE INC.<br>68 WILLOW ROAD<br>MENLO PARK CA 94040 | 7/28/2017 | $15,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2059. | SYNERGYSUITE INC.<br>68 WILLOW ROAD<br>MENLO PARK CA 94040 | 7/21/2017 | $15,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2060. | SYNQ3 RESTAURANT SOLUTIONS LLC<br>5825 MARK DABLING BLVD, STE. 100<br>COLORADO SPRINGS CO 80919 | 10/13/2017 | $12,565.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2061. | SYNQ3 RESTAURANT SOLUTIONS LLC<br>5825 MARK DABLING BLVD, STE. 100<br>COLORADO SPRINGS CO 80919 | 10/6/2017 | $11,780.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2062. | SYNQ3 RESTAURANT SOLUTIONS LLC<br>5825 MARK DABLING BLVD, STE. 100<br>COLORADO SPRINGS CO 80919 | 9/29/2017 | $10,802.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2063. | SYNQ3 RESTAURANT SOLUTIONS LLC<br>5825 MARK DABLING BLVD, STE. 100<br>COLORADO SPRINGS CO 80919 | 9/22/2017 | $6,132.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2064. SYNQ3 RESTAURANT SOLUTIONS LLC<br>5825 MARK DABLING BLVD, STE. 100<br>COLORADO SPRINGS CO 80919 | 9/15/2017 | $5,452.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2065. SYNQ3 RESTAURANT SOLUTIONS LLC<br>5825 MARK DABLING BLVD, STE. 100<br>COLORADO SPRINGS CO 80919 | 9/8/2017 | $13,504.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2066. SYNQ3 RESTAURANT SOLUTIONS LLC<br>5825 MARK DABLING BLVD, STE. 100<br>COLORADO SPRINGS CO 80919 | 9/1/2017 | $11,584.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2067. SYNQ3 RESTAURANT SOLUTIONS LLC<br>5825 MARK DABLING BLVD, STE. 100<br>COLORADO SPRINGS CO 80919 | 8/25/2017 | $7,320.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2068. SYNQ3 RESTAURANT SOLUTIONS LLC<br>5825 MARK DABLING BLVD, STE. 100<br>COLORADO SPRINGS CO 80919 | 8/18/2017 | $6,257.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2069. SYNQ3 RESTAURANT SOLUTIONS LLC<br>5825 MARK DABLING BLVD, STE. 100<br>COLORADO SPRINGS CO 80919 | 8/11/2017 | $7,537.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                     Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2070. | SYNQ3 RESTAURANT SOLUTIONS LLC<br>5825 MARK DABLING BLVD, STE. 100<br>COLORADO SPRINGS CO 80919 | 8/4/2017 | $7,746.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2071. | SYNQ3 RESTAURANT SOLUTIONS LLC<br>5825 MARK DABLING BLVD, STE. 100<br>COLORADO SPRINGS CO 80919 | 7/21/2017 | $7,278.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2072. | SYSCO ARIZONA<br>611 SOUTH 80TH AVENUE<br>TOLLESON AZ 85353 | 10/16/2017 | $35,446.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2073. | SYSCO ARIZONA<br>611 SOUTH 80TH AVENUE<br>TOLLESON AZ 85353 | 10/10/2017 | $31,439.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2074. | SYSCO ARIZONA<br>611 SOUTH 80TH AVENUE<br>TOLLESON AZ 85353 | 10/2/2017 | $27,431.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2075. | SYSCO ARIZONA<br>611 SOUTH 80TH AVENUE<br>TOLLESON AZ 85353 | 9/29/2017 | $140.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2076. SYSCO ARIZONA<br>611 SOUTH 80TH AVENUE<br>TOLLESON AZ 85353 | 9/25/2017 | $31,874.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2077. SYSCO ARIZONA<br>611 SOUTH 80TH AVENUE<br>TOLLESON AZ 85353 | 9/18/2017 | $39,834.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2078. SYSCO ARIZONA<br>611 SOUTH 80TH AVENUE<br>TOLLESON AZ 85353 | 9/11/2017 | $30,960.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2079. SYSCO ARIZONA<br>611 SOUTH 80TH AVENUE<br>TOLLESON AZ 85353 | 9/5/2017 | $28,236.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2080. SYSCO ARIZONA<br>611 SOUTH 80TH AVENUE<br>TOLLESON AZ 85353 | 8/28/2017 | $34,231.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2081. SYSCO ARIZONA<br>611 SOUTH 80TH AVENUE<br>TOLLESON AZ 85353 | 8/21/2017 | $27,848.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2082. SYSCO ARIZONA<br>611 SOUTH 80TH AVENUE<br>TOLLESON AZ 85353 | 8/14/2017 | $29,995.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2083. SYSCO ARIZONA<br>611 SOUTH 80TH AVENUE<br>TOLLESON AZ 85353 | 8/7/2017 | $28,148.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2084. SYSCO ARIZONA<br>611 SOUTH 80TH AVENUE<br>TOLLESON AZ 85353 | 7/31/2017 | $27,798.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2085. SYSCO ARIZONA<br>611 SOUTH 80TH AVENUE<br>TOLLESON AZ 85353 | 7/24/2017 | $26,494.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2086. SYSCO ARKANSAS<br>5800 FROZEN ROAD<br>PO BOX 194060<br>LITTLE ROCK AR 72209 | 10/16/2017 | $4,659.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2087. SYSCO ARKANSAS<br>5800 FROZEN ROAD<br>PO BOX 194060<br>LITTLE ROCK AR 72209 | 10/10/2017 | $5,087.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                          Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2088. SYSCO ARKANSAS<br>5800 FROZEN ROAD<br>PO BOX 194060<br>LITTLE ROCK AR 72209 | 10/2/2017 | $6,387.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2089. SYSCO ARKANSAS<br>5800 FROZEN ROAD<br>PO BOX 194060<br>LITTLE ROCK AR 72209 | 9/25/2017 | $5,074.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2090. SYSCO ARKANSAS<br>5800 FROZEN ROAD<br>PO BOX 194060<br>LITTLE ROCK AR 72209 | 9/18/2017 | $6,411.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2091. SYSCO ARKANSAS<br>5800 FROZEN ROAD<br>PO BOX 194060<br>LITTLE ROCK AR 72209 | 9/11/2017 | $6,126.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2092. SYSCO ARKANSAS<br>5800 FROZEN ROAD<br>PO BOX 194060<br>LITTLE ROCK AR 72209 | 9/5/2017 | $5,610.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2093. SYSCO ARKANSAS<br>5800 FROZEN ROAD<br>PO BOX 194060<br>LITTLE ROCK AR 72209 | 8/28/2017 | $6,865.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2094. SYSCO ARKANSAS<br>5800 FROZEN ROAD<br>PO BOX 194060<br>LITTLE ROCK AR 72209 | 8/21/2017 | $5,417.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2095. SYSCO ARKANSAS<br>5800 FROZEN ROAD<br>PO BOX 194060<br>LITTLE ROCK AR 72209 | 8/14/2017 | $6,322.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2096. SYSCO ARKANSAS<br>5800 FROZEN ROAD<br>PO BOX 194060<br>LITTLE ROCK AR 72209 | 8/7/2017 | $5,389.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2097. SYSCO ARKANSAS<br>5800 FROZEN ROAD<br>PO BOX 194060<br>LITTLE ROCK AR 72209 | 7/31/2017 | $4,638.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2098. SYSCO ARKANSAS<br>5800 FROZEN ROAD<br>PO BOX 194060<br>LITTLE ROCK AR 72209 | 7/24/2017 | $6,007.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2099. SYSCO ATLANTA<br>2225 RIVERDALE ROAD<br>COLLEGE PARK GA 30349 | 10/16/2017 | $20,520.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2100. SYSCO ATLANTA<br>2225 RIVERDALE ROAD<br>COLLEGE PARK GA 30349 | 10/10/2017 | $18,452.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2101. SYSCO ATLANTA<br>2225 RIVERDALE ROAD<br>COLLEGE PARK GA 30349 | 10/2/2017 | $20,771.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2102. SYSCO ATLANTA<br>2225 RIVERDALE ROAD<br>COLLEGE PARK GA 30349 | 9/29/2017 | $3,435.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2103. SYSCO ATLANTA<br>2225 RIVERDALE ROAD<br>COLLEGE PARK GA 30349 | 9/25/2017 | $19,701.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2104. SYSCO ATLANTA<br>2225 RIVERDALE ROAD<br>COLLEGE PARK GA 30349 | 9/18/2017 | $20,945.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2105. SYSCO ATLANTA<br>2225 RIVERDALE ROAD<br>COLLEGE PARK GA 30349 | 9/11/2017 | $18,493.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2106. SYSCO ATLANTA<br>2225 RIVERDALE ROAD<br>COLLEGE PARK GA 30349 | 9/5/2017 | $21,100.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2107. SYSCO ATLANTA<br>2225 RIVERDALE ROAD<br>COLLEGE PARK GA 30349 | 8/28/2017 | $21,721.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2108. SYSCO ATLANTA<br>2225 RIVERDALE ROAD<br>COLLEGE PARK GA 30349 | 8/21/2017 | $20,656.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2109. SYSCO ATLANTA<br>2225 RIVERDALE ROAD<br>COLLEGE PARK GA 30349 | 8/14/2017 | $16,863.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2110. SYSCO ATLANTA<br>2225 RIVERDALE ROAD<br>COLLEGE PARK GA 30349 | 8/7/2017 | $18,450.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2111. SYSCO ATLANTA<br>2225 RIVERDALE ROAD<br>COLLEGE PARK GA 30349 | 7/31/2017 | $24,440.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2112.  SYSCO ATLANTA<br>2225 RIVERDALE ROAD<br>COLLEGE PARK GA 30349 | 7/24/2017 | $22,810.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2113.  SYSCO BALTIMORE<br>8000 DORSEY RUN ROAD<br>JESSUP MD 20794 | 10/16/2017 | $17,256.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2114.  SYSCO BALTIMORE<br>8000 DORSEY RUN ROAD<br>JESSUP MD 20794 | 10/10/2017 | $18,252.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2115.  SYSCO BALTIMORE<br>8000 DORSEY RUN ROAD<br>JESSUP MD 20794 | 10/2/2017 | $20,275.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2116.  SYSCO BALTIMORE<br>8000 DORSEY RUN ROAD<br>JESSUP MD 20794 | 9/29/2017 | $2,596.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2117.  SYSCO BALTIMORE<br>8000 DORSEY RUN ROAD<br>JESSUP MD 20794 | 9/25/2017 | $17,122.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2118. SYSCO BALTIMORE<br>8000 DORSEY RUN ROAD<br>JESSUP MD 20794 | 9/18/2017 | $15,544.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2119. SYSCO BALTIMORE<br>8000 DORSEY RUN ROAD<br>JESSUP MD 20794 | 9/11/2017 | $18,500.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2120. SYSCO BALTIMORE<br>8000 DORSEY RUN ROAD<br>JESSUP MD 20794 | 9/5/2017 | $16,720.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2121. SYSCO BALTIMORE<br>8000 DORSEY RUN ROAD<br>JESSUP MD 20794 | 8/28/2017 | $19,646.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2122. SYSCO BALTIMORE<br>8000 DORSEY RUN ROAD<br>JESSUP MD 20794 | 8/21/2017 | $14,235.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2123. SYSCO BALTIMORE<br>8000 DORSEY RUN ROAD<br>JESSUP MD 20794 | 8/14/2017 | $16,800.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2124. SYSCO BALTIMORE<br>8000 DORSEY RUN ROAD<br>JESSUP MD 20794 | 8/7/2017 | $18,424.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2125. SYSCO BALTIMORE<br>8000 DORSEY RUN ROAD<br>JESSUP MD 20794 | 7/31/2017 | $22,635.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2126. SYSCO BALTIMORE<br>8000 DORSEY RUN ROAD<br>JESSUP MD 20794 | 7/24/2017 | $21,112.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2127. SYSCO CENTRAL FLORIDA<br>200 WEST STORY ROAD<br>OCOEE FL 34761 | 10/16/2017 | $32,944.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2128. SYSCO CENTRAL FLORIDA<br>200 WEST STORY ROAD<br>OCOEE FL 34761 | 10/10/2017 | $18,370.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2129. SYSCO CENTRAL FLORIDA<br>200 WEST STORY ROAD<br>OCOEE FL 34761 | 10/2/2017 | $23,421.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2130.   SYSCO CENTRAL FLORIDA<br>200 WEST STORY ROAD<br>OCOEE FL 34761 | 9/29/2017 | $1,031.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2131.   SYSCO CENTRAL FLORIDA<br>200 WEST STORY ROAD<br>OCOEE FL 34761 | 9/25/2017 | $21,793.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2132.   SYSCO CENTRAL FLORIDA<br>200 WEST STORY ROAD<br>OCOEE FL 34761 | 9/18/2017 | $25,417.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2133.   SYSCO CENTRAL FLORIDA<br>200 WEST STORY ROAD<br>OCOEE FL 34761 | 9/11/2017 | $29,997.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2134.   SYSCO CENTRAL FLORIDA<br>200 WEST STORY ROAD<br>OCOEE FL 34761 | 9/5/2017 | $28,555.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2135.   SYSCO CENTRAL FLORIDA<br>200 WEST STORY ROAD<br>OCOEE FL 34761 | 8/28/2017 | $28,489.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                          Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2136. | SYSCO CENTRAL FLORIDA<br>200 WEST STORY ROAD<br>OCOEE FL 34761 | 8/21/2017 | $30,358.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2137. | SYSCO CENTRAL FLORIDA<br>200 WEST STORY ROAD<br>OCOEE FL 34761 | 8/14/2017 | $29,171.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2138. | SYSCO CENTRAL FLORIDA<br>200 WEST STORY ROAD<br>OCOEE FL 34761 | 8/7/2017 | $27,269.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2139. | SYSCO CENTRAL FLORIDA<br>200 WEST STORY ROAD<br>OCOEE FL 34761 | 7/31/2017 | $30,669.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2140. | SYSCO CENTRAL FLORIDA<br>200 WEST STORY ROAD<br>OCOEE FL 34761 | 7/24/2017 | $23,122.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2141. | SYSCO CENTRAL TEXAS<br>1260 SCHWAB ROAD<br>NEW BRAUNFELS TX 78132 | 10/16/2017 | $29,566.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                                  Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2142.  SYSCO CENTRAL TEXAS<br>1260 SCHWAB ROAD<br>NEW BRAUNFELS TX 78132 | 10/10/2017 | $32,328.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2143.  SYSCO CENTRAL TEXAS<br>1260 SCHWAB ROAD<br>NEW BRAUNFELS TX 78132 | 10/2/2017 | $26,642.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2144.  SYSCO CENTRAL TEXAS<br>1260 SCHWAB ROAD<br>NEW BRAUNFELS TX 78132 | 9/29/2017 | $1,713.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2145.  SYSCO CENTRAL TEXAS<br>1260 SCHWAB ROAD<br>NEW BRAUNFELS TX 78132 | 9/25/2017 | $31,766.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2146.  SYSCO CENTRAL TEXAS<br>1260 SCHWAB ROAD<br>NEW BRAUNFELS TX 78132 | 9/18/2017 | $30,953.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2147.  SYSCO CENTRAL TEXAS<br>1260 SCHWAB ROAD<br>NEW BRAUNFELS TX 78132 | 9/11/2017 | $28,555.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2148. SYSCO CENTRAL TEXAS<br>1260 SCHWAB ROAD<br>NEW BRAUNFELS TX 78132 | 9/5/2017 | $35,564.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2149. SYSCO CENTRAL TEXAS<br>1260 SCHWAB ROAD<br>NEW BRAUNFELS TX 78132 | 8/28/2017 | $31,767.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2150. SYSCO CENTRAL TEXAS<br>1260 SCHWAB ROAD<br>NEW BRAUNFELS TX 78132 | 8/21/2017 | $28,740.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2151. SYSCO CENTRAL TEXAS<br>1260 SCHWAB ROAD<br>NEW BRAUNFELS TX 78132 | 8/14/2017 | $30,821.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2152. SYSCO CENTRAL TEXAS<br>1260 SCHWAB ROAD<br>NEW BRAUNFELS TX 78132 | 8/7/2017 | $24,112.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2153. SYSCO CENTRAL TEXAS<br>1260 SCHWAB ROAD<br>NEW BRAUNFELS TX 78132 | 7/31/2017 | $35,193.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2154. SYSCO CENTRAL TEXAS 1260 SCHWAB ROAD NEW BRAUNFELS TX 78132 | 7/24/2017 | $36,908.33 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2155. SYSCO CHARLOTTE 4500 CORPORATE DRIVE NW CONCORD NC 28027 | 10/16/2017 | $23,137.93 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2156. SYSCO CHARLOTTE 4500 CORPORATE DRIVE NW CONCORD NC 28027 | 10/10/2017 | $20,307.34 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2157. SYSCO CHARLOTTE 4500 CORPORATE DRIVE NW CONCORD NC 28027 | 10/2/2017 | $22,637.51 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2158. SYSCO CHARLOTTE 4500 CORPORATE DRIVE NW CONCORD NC 28027 | 9/29/2017 | $6,239.11 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2159. SYSCO CHARLOTTE 4500 CORPORATE DRIVE NW CONCORD NC 28027 | 9/25/2017 | $18,574.92 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Debtor | **MAC ACQUISITION LLC** | | | Case number *(if known)* **17-12224** |
|---|---|---|---|---|

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2160. SYSCO CHARLOTTE<br>4500 CORPORATE DRIVE NW<br>CONCORD NC 28027 | 9/18/2017 | $23,750.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.2161. SYSCO CHARLOTTE<br>4500 CORPORATE DRIVE NW<br>CONCORD NC 28027 | 9/11/2017 | $22,449.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.2162. SYSCO CHARLOTTE<br>4500 CORPORATE DRIVE NW<br>CONCORD NC 28027 | 9/5/2017 | $21,231.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.2163. SYSCO CHARLOTTE<br>4500 CORPORATE DRIVE NW<br>CONCORD NC 28027 | 8/28/2017 | $19,442.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.2164. SYSCO CHARLOTTE<br>4500 CORPORATE DRIVE NW<br>CONCORD NC 28027 | 8/21/2017 | $19,679.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **Creditor's name and address** | **Dates** | **Total amount or value** | **Reasons for payment or transfer**<br>*Check all that apply* |
| 3.2165. SYSCO CHARLOTTE<br>4500 CORPORATE DRIVE NW<br>CONCORD NC 28027 | 8/14/2017 | $20,379.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2166. SYSCO CHARLOTTE 4500 CORPORATE DRIVE NW CONCORD NC 28027 | 8/7/2017 | $18,154.43 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2167. SYSCO CHARLOTTE 4500 CORPORATE DRIVE NW CONCORD NC 28027 | 7/31/2017 | $22,219.65 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2168. SYSCO CHARLOTTE 4500 CORPORATE DRIVE NW CONCORD NC 28027 | 7/24/2017 | $24,093.25 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2169. SYSCO CLEVELAND 4747 GRAYTON ROAD PO BOX 94570 CLEVELAND OH 44135 | 10/16/2017 | $27,312.11 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2170. SYSCO CLEVELAND 4747 GRAYTON ROAD PO BOX 94570 CLEVELAND OH 44135 | 10/10/2017 | $19,366.91 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2171. SYSCO CLEVELAND 4747 GRAYTON ROAD PO BOX 94570 CLEVELAND OH 44135 | 10/2/2017 | $31,153.50 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                          Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2172. SYSCO CLEVELAND<br>4747 GRAYTON ROAD<br>PO BOX 94570<br>CLEVELAND OH 44135 | 9/25/2017 | $19,509.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2173. SYSCO CLEVELAND<br>4747 GRAYTON ROAD<br>PO BOX 94570<br>CLEVELAND OH 44135 | 9/18/2017 | $24,040.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2174. SYSCO CLEVELAND<br>4747 GRAYTON ROAD<br>PO BOX 94570<br>CLEVELAND OH 44135 | 9/11/2017 | $24,882.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2175. SYSCO CLEVELAND<br>4747 GRAYTON ROAD<br>PO BOX 94570<br>CLEVELAND OH 44135 | 9/5/2017 | $24,411.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2176. SYSCO CLEVELAND<br>4747 GRAYTON ROAD<br>PO BOX 94570<br>CLEVELAND OH 44135 | 8/28/2017 | $24,902.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2177. SYSCO CLEVELAND<br>4747 GRAYTON ROAD<br>PO BOX 94570<br>CLEVELAND OH 44135 | 8/21/2017 | $23,547.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **MAC ACQUISITION LLC**                                             Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2178.  SYSCO CLEVELAND<br>4747 GRAYTON ROAD<br>PO BOX 94570<br>CLEVELAND OH 44135 | 8/14/2017 | $21,066.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2179.  SYSCO CLEVELAND<br>4747 GRAYTON ROAD<br>PO BOX 94570<br>CLEVELAND OH 44135 | 8/7/2017 | $18,443.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2180.  SYSCO CLEVELAND<br>4747 GRAYTON ROAD<br>PO BOX 94570<br>CLEVELAND OH 44135 | 7/31/2017 | $20,135.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2181.  SYSCO CLEVELAND<br>4747 GRAYTON ROAD<br>PO BOX 94570<br>CLEVELAND OH 44135 | 7/24/2017 | $21,487.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2182.  SYSCO DALLAS<br>800 TRINITY DRIVE<br>PO BOX 561000<br>LEWISVILLE TX 75056 | 10/16/2017 | $51,385.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2183.  SYSCO DALLAS<br>800 TRINITY DRIVE<br>PO BOX 561000<br>LEWISVILLE TX 75056 | 10/10/2017 | $39,593.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2184. SYSCO DALLAS 800 TRINITY DRIVE PO BOX 561000 LEWISVILLE TX 75056 | 10/2/2017 | $50,744.69 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2185. SYSCO DALLAS 800 TRINITY DRIVE PO BOX 561000 LEWISVILLE TX 75056 | 9/29/2017 | $5,590.77 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2186. SYSCO DALLAS 800 TRINITY DRIVE PO BOX 561000 LEWISVILLE TX 75056 | 9/25/2017 | $53,031.48 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2187. SYSCO DALLAS 800 TRINITY DRIVE PO BOX 561000 LEWISVILLE TX 75056 | 9/18/2017 | $58,905.48 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2188. SYSCO DALLAS 800 TRINITY DRIVE PO BOX 561000 LEWISVILLE TX 75056 | 9/11/2017 | $47,185.49 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2189. SYSCO DALLAS 800 TRINITY DRIVE PO BOX 561000 LEWISVILLE TX 75056 | 9/5/2017 | $55,704.08 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                              Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2190. SYSCO DALLAS 800 TRINITY DRIVE PO BOX 561000 LEWISVILLE TX 75056 | 8/28/2017 | $51,766.28 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2191. SYSCO DALLAS 800 TRINITY DRIVE PO BOX 561000 LEWISVILLE TX 75056 | 8/21/2017 | $44,425.83 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2192. SYSCO DALLAS 800 TRINITY DRIVE PO BOX 561000 LEWISVILLE TX 75056 | 8/14/2017 | $50,425.19 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2193. SYSCO DALLAS 800 TRINITY DRIVE PO BOX 561000 LEWISVILLE TX 75056 | 8/7/2017 | $43,536.18 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2194. SYSCO DALLAS 800 TRINITY DRIVE PO BOX 561000 LEWISVILLE TX 75056 | 7/31/2017 | $44,725.57 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2195. SYSCO DALLAS 800 TRINITY DRIVE PO BOX 561000 LEWISVILLE TX 75056 | 7/24/2017 | $51,540.73 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2196. SYSCO DENVER<br>50000 BEELER STREET<br>DENVER CO 80238 | 10/16/2017 | $30,117.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2197. SYSCO DENVER<br>50000 BEELER STREET<br>DENVER CO 80238 | 10/10/2017 | $39,393.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2198. SYSCO DENVER<br>50000 BEELER STREET<br>DENVER CO 80238 | 10/2/2017 | $30,624.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2199. SYSCO DENVER<br>50000 BEELER STREET<br>DENVER CO 80238 | 9/29/2017 | $2,020.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2200. SYSCO DENVER<br>50000 BEELER STREET<br>DENVER CO 80238 | 9/25/2017 | $33,403.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2201. SYSCO DENVER<br>50000 BEELER STREET<br>DENVER CO 80238 | 9/18/2017 | $33,407.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2202. SYSCO DENVER 50000 BEELER STREET DENVER CO 80238 | 9/11/2017 | $38,340.43 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2203. SYSCO DENVER 50000 BEELER STREET DENVER CO 80238 | 9/5/2017 | $32,318.70 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2204. SYSCO DENVER 50000 BEELER STREET DENVER CO 80238 | 8/28/2017 | $35,425.81 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2205. SYSCO DENVER 50000 BEELER STREET DENVER CO 80238 | 8/21/2017 | $31,543.66 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2206. SYSCO DENVER 50000 BEELER STREET DENVER CO 80238 | 8/14/2017 | $30,974.10 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2207. SYSCO DENVER 50000 BEELER STREET DENVER CO 80238 | 8/7/2017 | $31,175.11 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2208. | SYSCO DENVER<br>50000 BEELER STREET<br>DENVER CO 80238 | 7/31/2017 | $30,666.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2209. | SYSCO DENVER<br>50000 BEELER STREET<br>DENVER CO 80238 | 7/24/2017 | $37,118.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2210. | SYSCO DETROIT<br>41600 VAN BORN ROAD<br>CANTON MI 48188 | 10/16/2017 | $22,158.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2211. | SYSCO DETROIT<br>41600 VAN BORN ROAD<br>CANTON MI 48188 | 10/10/2017 | $22,763.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2212. | SYSCO DETROIT<br>41600 VAN BORN ROAD<br>CANTON MI 48188 | 10/2/2017 | $25,442.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2213. | SYSCO DETROIT<br>41600 VAN BORN ROAD<br>CANTON MI 48188 | 9/29/2017 | $388.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2214. SYSCO DETROIT<br>41600 VAN BORN ROAD<br>CANTON MI 48188 | 9/25/2017 | $22,804.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2215. SYSCO DETROIT<br>41600 VAN BORN ROAD<br>CANTON MI 48188 | 9/18/2017 | $25,487.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2216. SYSCO DETROIT<br>41600 VAN BORN ROAD<br>CANTON MI 48188 | 9/11/2017 | $22,237.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2217. SYSCO DETROIT<br>41600 VAN BORN ROAD<br>CANTON MI 48188 | 9/5/2017 | $23,670.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2218. SYSCO DETROIT<br>41600 VAN BORN ROAD<br>CANTON MI 48188 | 8/28/2017 | $24,602.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2219. SYSCO DETROIT<br>41600 VAN BORN ROAD<br>CANTON MI 48188 | 8/21/2017 | $20,993.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2220. SYSCO DETROIT<br>41600 VAN BORN ROAD<br>CANTON MI 48188 | 8/14/2017 | $26,757.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2221. SYSCO DETROIT<br>41600 VAN BORN ROAD<br>CANTON MI 48188 | 8/7/2017 | $16,821.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2222. SYSCO DETROIT<br>41600 VAN BORN ROAD<br>CANTON MI 48188 | 7/31/2017 | $23,828.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2223. SYSCO DETROIT<br>41600 VAN BORN ROAD<br>CANTON MI 48188 | 7/24/2017 | $25,428.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2224. SYSCO GULF COAST<br>2001 WEST MAGNOLIA AVENUE<br>GENEVA AL 36340 | 10/16/2017 | $4,882.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2225. SYSCO GULF COAST<br>2001 WEST MAGNOLIA AVENUE<br>GENEVA AL 36340 | 10/10/2017 | $5,365.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                          Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2226. SYSCO GULF COAST<br>2001 WEST MAGNOLIA AVENUE<br>GENEVA AL 36340 | 10/2/2017 | $5,131.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2227. SYSCO GULF COAST<br>2001 WEST MAGNOLIA AVENUE<br>GENEVA AL 36340 | 9/29/2017 | $498.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2228. SYSCO GULF COAST<br>2001 WEST MAGNOLIA AVENUE<br>GENEVA AL 36340 | 9/25/2017 | $4,981.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2229. SYSCO GULF COAST<br>2001 WEST MAGNOLIA AVENUE<br>GENEVA AL 36340 | 9/18/2017 | $5,573.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2230. SYSCO GULF COAST<br>2001 WEST MAGNOLIA AVENUE<br>GENEVA AL 36340 | 9/11/2017 | $5,739.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2231. SYSCO GULF COAST<br>2001 WEST MAGNOLIA AVENUE<br>GENEVA AL 36340 | 9/5/2017 | $5,296.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2232. SYSCO GULF COAST 2001 WEST MAGNOLIA AVENUE GENEVA AL 36340 | 8/28/2017 | $5,755.18 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2233. SYSCO GULF COAST 2001 WEST MAGNOLIA AVENUE GENEVA AL 36340 | 8/21/2017 | $3,469.15 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2234. SYSCO GULF COAST 2001 WEST MAGNOLIA AVENUE GENEVA AL 36340 | 8/14/2017 | $5,847.48 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2235. SYSCO GULF COAST 2001 WEST MAGNOLIA AVENUE GENEVA AL 36340 | 8/7/2017 | $5,802.33 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2236. SYSCO GULF COAST 2001 WEST MAGNOLIA AVENUE GENEVA AL 36340 | 7/31/2017 | $10,480.68 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2237. SYSCO GULF COAST 2001 WEST MAGNOLIA AVENUE GENEVA AL 36340 | 7/24/2017 | $8,223.78 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2238. SYSCO HAMPTON ROADS<br>7000 HARBOUR VIEW BLVD<br>SUFFOLK VA 23435 | 10/16/2017 | $5,076.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2239. SYSCO HAMPTON ROADS<br>7000 HARBOUR VIEW BLVD<br>SUFFOLK VA 23435 | 10/10/2017 | $6,664.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2240. SYSCO HAMPTON ROADS<br>7000 HARBOUR VIEW BLVD<br>SUFFOLK VA 23435 | 10/2/2017 | $6,237.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2241. SYSCO HAMPTON ROADS<br>7000 HARBOUR VIEW BLVD<br>SUFFOLK VA 23435 | 9/29/2017 | $114.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2242. SYSCO HAMPTON ROADS<br>7000 HARBOUR VIEW BLVD<br>SUFFOLK VA 23435 | 9/25/2017 | $5,782.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2243. SYSCO HAMPTON ROADS<br>7000 HARBOUR VIEW BLVD<br>SUFFOLK VA 23435 | 9/18/2017 | $4,987.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2244. SYSCO HAMPTON ROADS<br>7000 HARBOUR VIEW BLVD<br>SUFFOLK VA 23435 | 9/11/2017 | $7,647.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2245. SYSCO HAMPTON ROADS<br>7000 HARBOUR VIEW BLVD<br>SUFFOLK VA 23435 | 9/5/2017 | $4,893.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2246. SYSCO HAMPTON ROADS<br>7000 HARBOUR VIEW BLVD<br>SUFFOLK VA 23435 | 8/28/2017 | $7,357.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2247. SYSCO HAMPTON ROADS<br>7000 HARBOUR VIEW BLVD<br>SUFFOLK VA 23435 | 8/21/2017 | $7,548.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2248. SYSCO HAMPTON ROADS<br>7000 HARBOUR VIEW BLVD<br>SUFFOLK VA 23435 | 8/14/2017 | $6,056.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2249. SYSCO HAMPTON ROADS<br>7000 HARBOUR VIEW BLVD<br>SUFFOLK VA 23435 | 8/7/2017 | $5,078.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                          Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2250. | SYSCO HAMPTON ROADS<br>7000 HARBOUR VIEW BLVD<br>SUFFOLK VA 23435 | 7/31/2017 | $5,513.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2251. | SYSCO HAMPTON ROADS<br>7000 HARBOUR VIEW BLVD<br>SUFFOLK VA 23435 | 7/24/2017 | $4,606.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2252. | SYSCO HOUSTON<br>10710 GREENS CROSSING BLVD<br>HOUSTON TX 77038 | 10/16/2017 | $7,911.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2253. | SYSCO HOUSTON<br>10710 GREENS CROSSING BLVD<br>HOUSTON TX 77038 | 10/10/2017 | $8,692.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2254. | SYSCO HOUSTON<br>10710 GREENS CROSSING BLVD<br>HOUSTON TX 77038 | 10/2/2017 | $11,307.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2255. | SYSCO HOUSTON<br>10710 GREENS CROSSING BLVD<br>HOUSTON TX 77038 | 9/29/2017 | $70.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2256. SYSCO HOUSTON<br>10710 GREENS CROSSING BLVD<br>HOUSTON TX 77038 | 9/18/2017 | $9,489.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2257. SYSCO HOUSTON<br>10710 GREENS CROSSING BLVD<br>HOUSTON TX 77038 | 9/11/2017 | $8,015.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2258. SYSCO HOUSTON<br>10710 GREENS CROSSING BLVD<br>HOUSTON TX 77038 | 9/5/2017 | $8,518.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2259. SYSCO HOUSTON<br>10710 GREENS CROSSING BLVD<br>HOUSTON TX 77038 | 8/28/2017 | $6,413.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2260. SYSCO HOUSTON<br>10710 GREENS CROSSING BLVD<br>HOUSTON TX 77038 | 8/21/2017 | $7,836.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2261. SYSCO HOUSTON<br>10710 GREENS CROSSING BLVD<br>HOUSTON TX 77038 | 8/14/2017 | $9,175.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2262. SYSCO HOUSTON<br>10710 GREENS CROSSING BLVD<br>HOUSTON TX 77038 | 8/7/2017 | $7,761.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2263. SYSCO HOUSTON<br>10710 GREENS CROSSING BLVD<br>HOUSTON TX 77038 | 7/31/2017 | $8,744.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2264. SYSCO HOUSTON<br>10710 GREENS CROSSING BLVD<br>HOUSTON TX 77038 | 7/24/2017 | $10,546.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2265. SYSCO INTERMOUNTAIN<br>9494 SOUTH PROSPERITY<br>WEST JORDAN UT 84081 | 10/16/2017 | $8,937.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2266. SYSCO INTERMOUNTAIN<br>9494 SOUTH PROSPERITY<br>WEST JORDAN UT 84081 | 10/10/2017 | $8,969.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2267. SYSCO INTERMOUNTAIN<br>9494 SOUTH PROSPERITY<br>WEST JORDAN UT 84081 | 10/2/2017 | $8,140.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **MAC ACQUISITION LLC**                                  Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2268. SYSCO INTERMOUNTAIN 9494 SOUTH PROSPERITY WEST JORDAN UT 84081 | 9/29/2017 | $171.16 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2269. SYSCO INTERMOUNTAIN 9494 SOUTH PROSPERITY WEST JORDAN UT 84081 | 9/25/2017 | $11,467.86 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2270. SYSCO INTERMOUNTAIN 9494 SOUTH PROSPERITY WEST JORDAN UT 84081 | 9/18/2017 | $8,589.94 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2271. SYSCO INTERMOUNTAIN 9494 SOUTH PROSPERITY WEST JORDAN UT 84081 | 9/11/2017 | $9,884.22 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2272. SYSCO INTERMOUNTAIN 9494 SOUTH PROSPERITY WEST JORDAN UT 84081 | 9/5/2017 | $8,656.33 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2273. SYSCO INTERMOUNTAIN 9494 SOUTH PROSPERITY WEST JORDAN UT 84081 | 8/28/2017 | $8,567.25 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2274. SYSCO INTERMOUNTAIN 9494 SOUTH PROSPERITY WEST JORDAN UT 84081 | 8/21/2017 | $9,489.10 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2275. SYSCO INTERMOUNTAIN 9494 SOUTH PROSPERITY WEST JORDAN UT 84081 | 8/14/2017 | $6,356.89 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2276. SYSCO INTERMOUNTAIN 9494 SOUTH PROSPERITY WEST JORDAN UT 84081 | 8/7/2017 | $11,987.93 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2277. SYSCO INTERMOUNTAIN 9494 SOUTH PROSPERITY WEST JORDAN UT 84081 | 7/31/2017 | $12,830.51 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2278. SYSCO INTERMOUNTAIN 9494 SOUTH PROSPERITY WEST JORDAN UT 84081 | 7/24/2017 | $13,096.56 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2279. SYSCO LOUISVILLE 7705 NATIONAL TURNPIKE PO BOX 32470 LOUISVILLE KY 40214 | 10/16/2017 | $6,939.96 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2280. SYSCO LOUISVILLE 7705 NATIONAL TURNPIKE PO BOX 32470 LOUISVILLE KY 40214 | 10/10/2017 | $6,975.50 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2281. SYSCO LOUISVILLE 7705 NATIONAL TURNPIKE PO BOX 32470 LOUISVILLE KY 40214 | 10/2/2017 | $6,948.56 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2282. SYSCO LOUISVILLE 7705 NATIONAL TURNPIKE PO BOX 32470 LOUISVILLE KY 40214 | 9/25/2017 | $7,832.20 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2283. SYSCO LOUISVILLE 7705 NATIONAL TURNPIKE PO BOX 32470 LOUISVILLE KY 40214 | 9/18/2017 | $6,868.15 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2284. SYSCO LOUISVILLE 7705 NATIONAL TURNPIKE PO BOX 32470 LOUISVILLE KY 40214 | 9/11/2017 | $5,693.18 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2285. SYSCO LOUISVILLE 7705 NATIONAL TURNPIKE PO BOX 32470 LOUISVILLE KY 40214 | 9/5/2017 | $7,188.64 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2286. | SYSCO LOUISVILLE<br>7705 NATIONAL TURNPIKE<br>PO BOX 32470<br>LOUISVILLE KY 40214 | 8/28/2017 | $8,548.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2287. | SYSCO LOUISVILLE<br>7705 NATIONAL TURNPIKE<br>PO BOX 32470<br>LOUISVILLE KY 40214 | 8/21/2017 | $7,349.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2288. | SYSCO LOUISVILLE<br>7705 NATIONAL TURNPIKE<br>PO BOX 32470<br>LOUISVILLE KY 40214 | 8/14/2017 | $7,353.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2289. | SYSCO LOUISVILLE<br>7705 NATIONAL TURNPIKE<br>PO BOX 32470<br>LOUISVILLE KY 40214 | 8/7/2017 | $5,779.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2290. | SYSCO LOUISVILLE<br>7705 NATIONAL TURNPIKE<br>PO BOX 32470<br>LOUISVILLE KY 40214 | 7/31/2017 | $6,668.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2291. | SYSCO LOUISVILLE<br>7705 NATIONAL TURNPIKE<br>PO BOX 32470<br>LOUISVILLE KY 40214 | 7/24/2017 | $9,102.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2292. SYSCO METRO NEW YORK<br>20 THEODORE CONRAD DRIVE<br>JERSEY CITY NJ 73050 | 9/29/2017 | $3,273.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2293. SYSCO METRO NEW YORK<br>20 THEODORE CONRAD DRIVE<br>JERSEY CITY NJ 73050 | 8/7/2017 | $3,002.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2294. SYSCO METRO NEW YORK<br>20 THEODORE CONRAD DRIVE<br>JERSEY CITY NJ 73050 | 7/31/2017 | $8,161.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2295. SYSCO METRO NEW YORK<br>20 THEODORE CONRAD DRIVE<br>JERSEY CITY NJ 73050 | 7/24/2017 | $9,763.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2296. SYSCO NASHVILLE<br>ONE HERMITAGE PLAZA<br>NASHVILLE TN 37209 | 10/16/2017 | $20,399.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2297. SYSCO NASHVILLE<br>ONE HERMITAGE PLAZA<br>NASHVILLE TN 37209 | 10/10/2017 | $17,272.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Debtor | **MAC ACQUISITION LLC** | | | Case number *(if known)* **17-12224** |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2298. | SYSCO NASHVILLE<br>ONE HERMITAGE PLAZA<br>NASHVILLE TN 37209 | 10/2/2017 | $19,299.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2299. | SYSCO NASHVILLE<br>ONE HERMITAGE PLAZA<br>NASHVILLE TN 37209 | 9/29/2017 | $3,374.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2300. | SYSCO NASHVILLE<br>ONE HERMITAGE PLAZA<br>NASHVILLE TN 37209 | 9/25/2017 | $19,019.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2301. | SYSCO NASHVILLE<br>ONE HERMITAGE PLAZA<br>NASHVILLE TN 37209 | 9/18/2017 | $22,619.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2302. | SYSCO NASHVILLE<br>ONE HERMITAGE PLAZA<br>NASHVILLE TN 37209 | 9/11/2017 | $17,020.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2303. | SYSCO NASHVILLE<br>ONE HERMITAGE PLAZA<br>NASHVILLE TN 37209 | 9/5/2017 | $19,962.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                                        Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2304. SYSCO NASHVILLE<br>ONE HERMITAGE PLAZA<br>NASHVILLE TN 37209 | 8/28/2017 | $19,947.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2305. SYSCO NASHVILLE<br>ONE HERMITAGE PLAZA<br>NASHVILLE TN 37209 | 8/21/2017 | $17,646.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2306. SYSCO NASHVILLE<br>ONE HERMITAGE PLAZA<br>NASHVILLE TN 37209 | 8/14/2017 | $23,169.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2307. SYSCO NASHVILLE<br>ONE HERMITAGE PLAZA<br>NASHVILLE TN 37209 | 8/7/2017 | $24,100.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2308. SYSCO NASHVILLE<br>ONE HERMITAGE PLAZA<br>NASHVILLE TN 37209 | 7/31/2017 | $20,868.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2309. SYSCO NASHVILLE<br>ONE HERMITAGE PLAZA<br>NASHVILLE TN 37209 | 7/24/2017 | $18,632.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**

Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2310. SYSCO NEW MEXICO<br>602 CARMONY NE<br>ALBUQUERQUE NM 87107 | 10/16/2017 | $17,632.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2311. SYSCO NEW MEXICO<br>602 CARMONY NE<br>ALBUQUERQUE NM 87107 | 10/10/2017 | $13,732.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2312. SYSCO NEW MEXICO<br>602 CARMONY NE<br>ALBUQUERQUE NM 87107 | 10/2/2017 | $15,363.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2313. SYSCO NEW MEXICO<br>602 CARMONY NE<br>ALBUQUERQUE NM 87107 | 9/29/2017 | $140.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2314. SYSCO NEW MEXICO<br>602 CARMONY NE<br>ALBUQUERQUE NM 87107 | 9/25/2017 | $15,030.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2315. SYSCO NEW MEXICO<br>602 CARMONY NE<br>ALBUQUERQUE NM 87107 | 9/18/2017 | $19,157.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                          Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2316. SYSCO NEW MEXICO<br>602 CARMONY NE<br>ALBUQUERQUE NM 87107 | 9/11/2017 | $16,776.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2317. SYSCO NEW MEXICO<br>602 CARMONY NE<br>ALBUQUERQUE NM 87107 | 9/5/2017 | $15,009.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2318. SYSCO NEW MEXICO<br>602 CARMONY NE<br>ALBUQUERQUE NM 87107 | 8/28/2017 | $17,575.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2319. SYSCO NEW MEXICO<br>602 CARMONY NE<br>ALBUQUERQUE NM 87107 | 8/21/2017 | $15,670.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2320. SYSCO NEW MEXICO<br>602 CARMONY NE<br>ALBUQUERQUE NM 87107 | 8/14/2017 | $13,593.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2321. SYSCO NEW MEXICO<br>602 CARMONY NE<br>ALBUQUERQUE NM 87107 | 8/7/2017 | $15,362.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2322. SYSCO NEW MEXICO<br>602 CARMONY NE<br>ALBUQUERQUE NM 87107 | 7/31/2017 | $13,090.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2323. SYSCO NEW MEXICO<br>602 CARMONY NE<br>ALBUQUERQUE NM 87107 | 7/24/2017 | $15,234.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2324. SYSCO NORTHERN NEW ENGLAND<br>55 THOMAS DRIVE<br>PO BOX 4657<br>WESTBROOK ME 40920 | 10/16/2017 | $6,872.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2325. SYSCO NORTHERN NEW ENGLAND<br>55 THOMAS DRIVE<br>PO BOX 4657<br>WESTBROOK ME 40920 | 10/10/2017 | $7,925.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2326. SYSCO NORTHERN NEW ENGLAND<br>55 THOMAS DRIVE<br>PO BOX 4657<br>WESTBROOK ME 40920 | 10/2/2017 | $8,090.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2327. SYSCO NORTHERN NEW ENGLAND<br>55 THOMAS DRIVE<br>PO BOX 4657<br>WESTBROOK ME 40920 | 9/25/2017 | $7,781.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2328. SYSCO NORTHERN NEW ENGLAND<br>55 THOMAS DRIVE<br>PO BOX 4657<br>WESTBROOK ME 40920 | 9/18/2017 | $10,045.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2329. SYSCO NORTHERN NEW ENGLAND<br>55 THOMAS DRIVE<br>PO BOX 4657<br>WESTBROOK ME 40920 | 9/11/2017 | $8,474.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2330. SYSCO NORTHERN NEW ENGLAND<br>55 THOMAS DRIVE<br>PO BOX 4657<br>WESTBROOK ME 40920 | 9/5/2017 | $8,511.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2331. SYSCO NORTHERN NEW ENGLAND<br>55 THOMAS DRIVE<br>PO BOX 4657<br>WESTBROOK ME 40920 | 8/28/2017 | $6,809.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2332. SYSCO NORTHERN NEW ENGLAND<br>55 THOMAS DRIVE<br>PO BOX 4657<br>WESTBROOK ME 40920 | 8/21/2017 | $7,578.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2333. SYSCO NORTHERN NEW ENGLAND<br>55 THOMAS DRIVE<br>PO BOX 4657<br>WESTBROOK ME 40920 | 8/14/2017 | $7,361.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                                 Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2334. SYSCO NORTHERN NEW ENGLAND<br>55 THOMAS DRIVE<br>PO BOX 4657<br>WESTBROOK ME 40920 | 8/7/2017 | $8,594.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2335. SYSCO NORTHERN NEW ENGLAND<br>55 THOMAS DRIVE<br>PO BOX 4657<br>WESTBROOK ME 40920 | 7/31/2017 | $10,575.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2336. SYSCO NORTHERN NEW ENGLAND<br>55 THOMAS DRIVE<br>PO BOX 4657<br>WESTBROOK ME 40920 | 7/24/2017 | $3,128.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2337. SYSCO PHILADELPHIA<br>600 PACKER AVENUE<br>PHILADELPHIA PA 19148 | 10/16/2017 | $14,000.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2338. SYSCO PHILADELPHIA<br>600 PACKER AVENUE<br>PHILADELPHIA PA 19148 | 10/10/2017 | $12,535.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2339. SYSCO PHILADELPHIA<br>600 PACKER AVENUE<br>PHILADELPHIA PA 19148 | 10/2/2017 | $16,165.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                       Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2340. SYSCO PHILADELPHIA<br>600 PACKER AVENUE<br>PHILADELPHIA PA 19148 | 9/29/2017 | $1,546.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2341. SYSCO PHILADELPHIA<br>600 PACKER AVENUE<br>PHILADELPHIA PA 19148 | 9/25/2017 | $14,385.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2342. SYSCO PHILADELPHIA<br>600 PACKER AVENUE<br>PHILADELPHIA PA 19148 | 9/18/2017 | $18,386.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2343. SYSCO PHILADELPHIA<br>600 PACKER AVENUE<br>PHILADELPHIA PA 19148 | 9/11/2017 | $13,353.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2344. SYSCO PHILADELPHIA<br>600 PACKER AVENUE<br>PHILADELPHIA PA 19148 | 9/5/2017 | $15,631.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2345. SYSCO PHILADELPHIA<br>600 PACKER AVENUE<br>PHILADELPHIA PA 19148 | 8/28/2017 | $14,133.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                                      Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2346. SYSCO PHILADELPHIA<br>600 PACKER AVENUE<br>PHILADELPHIA PA 19148 | 8/21/2017 | $14,258.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2347. SYSCO PHILADELPHIA<br>600 PACKER AVENUE<br>PHILADELPHIA PA 19148 | 8/14/2017 | $10,417.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2348. SYSCO PHILADELPHIA<br>600 PACKER AVENUE<br>PHILADELPHIA PA 19148 | 8/7/2017 | $15,959.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2349. SYSCO PHILADELPHIA<br>600 PACKER AVENUE<br>PHILADELPHIA PA 19148 | 7/31/2017 | $18,583.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2350. SYSCO PHILADELPHIA<br>600 PACKER AVENUE<br>PHILADELPHIA PA 19148 | 7/24/2017 | $17,535.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2351. SYSCO RIVERSIDE<br>15750 MERIDIAN PARKWAY<br>RIVERSIDE CA 92518 | 10/16/2017 | $123,766.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2352. SYSCO RIVERSIDE 15750 MERIDIAN PARKWAY RIVERSIDE CA 92518 | 10/10/2017 | $127,336.24 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2353. SYSCO RIVERSIDE 15750 MERIDIAN PARKWAY RIVERSIDE CA 92518 | 10/2/2017 | $174,033.64 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2354. SYSCO RIVERSIDE 15750 MERIDIAN PARKWAY RIVERSIDE CA 92518 | 9/29/2017 | $5,477.74 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2355. SYSCO RIVERSIDE 15750 MERIDIAN PARKWAY RIVERSIDE CA 92518 | 9/25/2017 | $130,403.98 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2356. SYSCO RIVERSIDE 15750 MERIDIAN PARKWAY RIVERSIDE CA 92518 | 9/18/2017 | $141,820.72 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2357. SYSCO RIVERSIDE 15750 MERIDIAN PARKWAY RIVERSIDE CA 92518 | 9/11/2017 | $126,735.07 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Debtor | **MAC ACQUISITION LLC** | | | Case number *(if known)* **17-12224** |
|---|---|---|---|---|

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2358. | SYSCO RIVERSIDE<br>15750 MERIDIAN PARKWAY<br>RIVERSIDE CA 92518 | 9/5/2017 | $139,241.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2359. | SYSCO RIVERSIDE<br>15750 MERIDIAN PARKWAY<br>RIVERSIDE CA 92518 | 8/28/2017 | $139,529.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2360. | SYSCO RIVERSIDE<br>15750 MERIDIAN PARKWAY<br>RIVERSIDE CA 92518 | 8/21/2017 | $129,017.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2361. | SYSCO RIVERSIDE<br>15750 MERIDIAN PARKWAY<br>RIVERSIDE CA 92518 | 8/14/2017 | $135,573.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2362. | SYSCO RIVERSIDE<br>15750 MERIDIAN PARKWAY<br>RIVERSIDE CA 92518 | 8/7/2017 | $126,514.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2363. | SYSCO RIVERSIDE<br>15750 MERIDIAN PARKWAY<br>RIVERSIDE CA 92518 | 7/31/2017 | $60,146.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**

Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2364. SYSCO RIVERSIDE<br>15750 MERIDIAN PARKWAY<br>RIVERSIDE CA 92518 | 7/24/2017 | $128,925.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2365. SYSCO SACRAMENTO<br>7062 PACIFIC AVENUE<br>PLEASANT GROVE CA 95668 | 10/16/2017 | $78,990.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2366. SYSCO SACRAMENTO<br>7062 PACIFIC AVENUE<br>PLEASANT GROVE CA 95668 | 10/10/2017 | $75,725.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2367. SYSCO SACRAMENTO<br>7062 PACIFIC AVENUE<br>PLEASANT GROVE CA 95668 | 10/2/2017 | $78,155.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2368. SYSCO SACRAMENTO<br>7062 PACIFIC AVENUE<br>PLEASANT GROVE CA 95668 | 9/29/2017 | $491.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2369. SYSCO SACRAMENTO<br>7062 PACIFIC AVENUE<br>PLEASANT GROVE CA 95668 | 9/25/2017 | $72,135.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2370. SYSCO SACRAMENTO 7062 PACIFIC AVENUE PLEASANT GROVE CA 95668 | 9/18/2017 | $77,618.70 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2371. SYSCO SACRAMENTO 7062 PACIFIC AVENUE PLEASANT GROVE CA 95668 | 9/11/2017 | $65,407.73 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2372. SYSCO SACRAMENTO 7062 PACIFIC AVENUE PLEASANT GROVE CA 95668 | 9/5/2017 | $77,197.17 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2373. SYSCO SACRAMENTO 7062 PACIFIC AVENUE PLEASANT GROVE CA 95668 | 8/28/2017 | $72,095.83 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2374. SYSCO SACRAMENTO 7062 PACIFIC AVENUE PLEASANT GROVE CA 95668 | 8/21/2017 | $74,063.51 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2375. SYSCO SACRAMENTO 7062 PACIFIC AVENUE PLEASANT GROVE CA 95668 | 8/14/2017 | $71,877.35 | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                     Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2376. SYSCO SACRAMENTO<br>7062 PACIFIC AVENUE<br>PLEASANT GROVE CA 95668 | 8/7/2017 | $67,500.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2377. SYSCO SACRAMENTO<br>7062 PACIFIC AVENUE<br>PLEASANT GROVE CA 95668 | 7/31/2017 | $67,994.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2378. SYSCO SACRAMENTO<br>7062 PACIFIC AVENUE<br>PLEASANT GROVE CA 95668 | 7/24/2017 | $72,852.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2379. SYSCO SEATTLE<br>22820 54TH AVENUE SOUTH<br>KENT WA 98032 | 10/16/2017 | $9,369.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2380. SYSCO SEATTLE<br>22820 54TH AVENUE SOUTH<br>KENT WA 98032 | 10/10/2017 | $8,919.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2381. SYSCO SEATTLE<br>22820 54TH AVENUE SOUTH<br>KENT WA 98032 | 10/2/2017 | $8,537.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2382. SYSCO SEATTLE<br>22820 54TH AVENUE SOUTH<br>KENT WA 98032 | 9/25/2017 | $9,843.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2383. SYSCO SEATTLE<br>22820 54TH AVENUE SOUTH<br>KENT WA 98032 | 9/18/2017 | $11,178.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2384. SYSCO SEATTLE<br>22820 54TH AVENUE SOUTH<br>KENT WA 98032 | 9/11/2017 | $9,516.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2385. SYSCO SEATTLE<br>22820 54TH AVENUE SOUTH<br>KENT WA 98032 | 9/5/2017 | $8,562.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2386. SYSCO SEATTLE<br>22820 54TH AVENUE SOUTH<br>KENT WA 98032 | 8/28/2017 | $7,864.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2387. SYSCO SEATTLE<br>22820 54TH AVENUE SOUTH<br>KENT WA 98032 | 8/21/2017 | $10,640.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                 Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2388. | SYSCO SEATTLE<br>22820 54TH AVENUE SOUTH<br>KENT WA 98032 | 8/14/2017 | $9,436.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
| 3.2389. | SYSCO SEATTLE<br>22820 54TH AVENUE SOUTH<br>KENT WA 98032 | 8/7/2017 | $8,240.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
| 3.2390. | SYSCO SEATTLE<br>22820 54TH AVENUE SOUTH<br>KENT WA 98032 | 7/31/2017 | $8,465.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
| 3.2391. | SYSCO SEATTLE<br>22820 54TH AVENUE SOUTH<br>KENT WA 98032 | 7/24/2017 | $9,995.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
| 3.2392. | SYSCO SOUTH FLORIDA<br>12500 SYSCO WAY<br>MEDLEY FL 33178 | 10/16/2017 | $22,745.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
| 3.2393. | SYSCO SOUTH FLORIDA<br>12500 SYSCO WAY<br>MEDLEY FL 33178 | 10/10/2017 | $8,051.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**

Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2394. SYSCO SOUTH FLORIDA<br>12500 SYSCO WAY<br>MEDLEY FL 33178 | 10/2/2017 | $7,164.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2395. SYSCO SOUTH FLORIDA<br>12500 SYSCO WAY<br>MEDLEY FL 33178 | 9/29/2017 | $433.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2396. SYSCO SOUTH FLORIDA<br>12500 SYSCO WAY<br>MEDLEY FL 33178 | 9/25/2017 | $18,277.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2397. SYSCO SOUTH FLORIDA<br>12500 SYSCO WAY<br>MEDLEY FL 33178 | 9/18/2017 | $20,619.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2398. SYSCO SOUTH FLORIDA<br>12500 SYSCO WAY<br>MEDLEY FL 33178 | 9/11/2017 | $16,851.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2399. SYSCO SOUTH FLORIDA<br>12500 SYSCO WAY<br>MEDLEY FL 33178 | 9/5/2017 | $15,068.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2400.  SYSCO SOUTH FLORIDA<br>12500 SYSCO WAY<br>MEDLEY FL 33178 | 8/28/2017 | $19,044.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2401.  SYSCO SOUTH FLORIDA<br>12500 SYSCO WAY<br>MEDLEY FL 33178 | 8/21/2017 | $16,039.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2402.  SYSCO SOUTH FLORIDA<br>12500 SYSCO WAY<br>MEDLEY FL 33178 | 8/14/2017 | $15,415.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2403.  SYSCO SOUTH FLORIDA<br>12500 SYSCO WAY<br>MEDLEY FL 33178 | 8/7/2017 | $14,020.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2404.  SYSCO SOUTH FLORIDA<br>12500 SYSCO WAY<br>MEDLEY FL 33178 | 7/31/2017 | $15,549.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2405.  SYSCO SOUTH FLORIDA<br>12500 SYSCO WAY<br>MEDLEY FL 33178 | 7/24/2017 | $21,042.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**

Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2406. SYSCO SYRACUSE<br>ROUTE 173 NORTH, WARNER ROAD<br>WARNERS NY 13164 | 10/16/2017 | $11,198.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2407. SYSCO SYRACUSE<br>ROUTE 173 NORTH, WARNER ROAD<br>WARNERS NY 13164 | 10/10/2017 | $12,494.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2408. SYSCO SYRACUSE<br>ROUTE 173 NORTH, WARNER ROAD<br>WARNERS NY 13164 | 10/2/2017 | $11,642.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2409. SYSCO SYRACUSE<br>ROUTE 173 NORTH, WARNER ROAD<br>WARNERS NY 13164 | 9/29/2017 | $631.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2410. SYSCO SYRACUSE<br>ROUTE 173 NORTH, WARNER ROAD<br>WARNERS NY 13164 | 9/25/2017 | $17,114.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2411. SYSCO SYRACUSE<br>ROUTE 173 NORTH, WARNER ROAD<br>WARNERS NY 13164 | 9/18/2017 | $12,894.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2412. SYSCO SYRACUSE ROUTE 173 NORTH, WARNER ROAD WARNERS NY 13164 | 9/11/2017 | $12,231.04 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2413. SYSCO SYRACUSE ROUTE 173 NORTH, WARNER ROAD WARNERS NY 13164 | 9/5/2017 | $12,819.24 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2414. SYSCO SYRACUSE ROUTE 173 NORTH, WARNER ROAD WARNERS NY 13164 | 8/28/2017 | $10,720.74 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2415. SYSCO SYRACUSE ROUTE 173 NORTH, WARNER ROAD WARNERS NY 13164 | 8/21/2017 | $11,674.40 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2416. SYSCO SYRACUSE ROUTE 173 NORTH, WARNER ROAD WARNERS NY 13164 | 8/14/2017 | $10,859.08 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2417. SYSCO SYRACUSE ROUTE 173 NORTH, WARNER ROAD WARNERS NY 13164 | 8/7/2017 | $10,907.74 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2418. SYSCO SYRACUSE ROUTE 173 NORTH, WARNER ROAD WARNERS NY 13164 | 7/31/2017 | $13,568.60 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2419. SYSCO SYRACUSE ROUTE 173 NORTH, WARNER ROAD WARNERS NY 13164 | 7/24/2017 | $13,833.89 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2420. SYSCO WEST COAST FLORIDA 3000 69TH STREET EAST PALMETTO FL 34221 | 10/16/2017 | $24,340.43 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2421. SYSCO WEST COAST FLORIDA 3000 69TH STREET EAST PALMETTO FL 34221 | 10/10/2017 | $8,137.79 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2422. SYSCO WEST COAST FLORIDA 3000 69TH STREET EAST PALMETTO FL 34221 | 10/2/2017 | $23,503.91 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2423. SYSCO WEST COAST FLORIDA 3000 69TH STREET EAST PALMETTO FL 34221 | 9/29/2017 | $8,218.52 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                             Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2424. SYSCO WEST COAST FLORIDA<br>3000 69TH STREET EAST<br>PALMETTO FL 34221 | 9/25/2017 | $18,574.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2425. SYSCO WEST COAST FLORIDA<br>3000 69TH STREET EAST<br>PALMETTO FL 34221 | 9/18/2017 | $18,190.65 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2426. SYSCO WEST COAST FLORIDA<br>3000 69TH STREET EAST<br>PALMETTO FL 34221 | 9/11/2017 | $21,975.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2427. SYSCO WEST COAST FLORIDA<br>3000 69TH STREET EAST<br>PALMETTO FL 34221 | 9/5/2017 | $18,346.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2428. SYSCO WEST COAST FLORIDA<br>3000 69TH STREET EAST<br>PALMETTO FL 34221 | 8/28/2017 | $17,873.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2429. SYSCO WEST COAST FLORIDA<br>3000 69TH STREET EAST<br>PALMETTO FL 34221 | 8/21/2017 | $16,377.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2430. SYSCO WEST COAST FLORIDA<br>3000 69TH STREET EAST<br>PALMETTO FL 34221 | 8/14/2017 | $17,289.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2431. SYSCO WEST COAST FLORIDA<br>3000 69TH STREET EAST<br>PALMETTO FL 34221 | 8/7/2017 | $15,437.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2432. SYSCO WEST COAST FLORIDA<br>3000 69TH STREET EAST<br>PALMETTO FL 34221 | 7/31/2017 | $14,270.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2433. SYSCO WEST COAST FLORIDA<br>3000 69TH STREET EAST<br>PALMETTO FL 34221 | 7/24/2017 | $20,581.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2434. T GOEBEL LLC<br>PO BOX 31088<br>INDEPENDENCE OH 44131 | 9/12/2017 | $17,845.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2435. T GOEBEL LLC<br>PO BOX 31088<br>INDEPENDENCE OH 44131 | 9/8/2017 | $17,845.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **MAC ACQUISITION LLC**                                Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2436.  TAGEX SALES<br>121 SULLY'S TRAIL SUITE 8<br>PITTSFORD NY 14534 | 8/4/2017 | $15,980.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2437.  TAGEX SALES, LLC<br>121 SULLY'S TRAIL, STE 8<br>PITTSFORD NY 14534 | 7/19/17 | $35,375.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2438.  TALX CORP, EQUIFAX WORKFORCE<br>SOLUTIONS<br>4076 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | 9/29/2017 | $2,729.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2439.  TALX CORP, EQUIFAX WORKFORCE<br>SOLUTIONS<br>4076 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | 9/15/2017 | $17,218.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2440.  TALX CORP, EQUIFAX WORKFORCE<br>SOLUTIONS<br>4076 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | 8/18/2017 | $1,790.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2441.  TALX CORP, EQUIFAX WORKFORCE<br>SOLUTIONS<br>4076 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | 8/11/2017 | $16,716.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2442. TAMIM SOUFAN 4940 CORINTHIAN BAY DRIVE FRISCO TX 75034 | 9/15/2017 | $3,037.64 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2443. TAMIM SOUFAN 4940 CORINTHIAN BAY DRIVE FRISCO TX 75034 | 9/8/2017 | $3,019.21 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2444. TAMIM SOUFAN 4940 CORINTHIAN BAY DRIVE FRISCO TX 75034 | 8/25/2017 | $7,500.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2445. TAMIM SOUFAN 4940 CORINTHIAN BAY DRIVE FRISCO TX 75034 | 8/11/2017 | $7,500.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2446. TAMIM SOUFAN 4940 CORINTHIAN BAY DRIVE FRISCO TX 75034 | 7/28/2017 | $7,500.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2447. TARANTINO FOODS, LLC 530 BAILEY AVENUE BUFFALO NY 14206 | 10/16/2017 | $833.25 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2448. TARANTINO FOODS, LLC<br>530 BAILEY AVENUE<br>BUFFALO NY 14206 | 10/10/2017 | $1,107.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2449. TARANTINO FOODS, LLC<br>530 BAILEY AVENUE<br>BUFFALO NY 14206 | 10/2/2017 | $1,280.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2450. TARANTINO FOODS, LLC<br>530 BAILEY AVENUE<br>BUFFALO NY 14206 | 9/25/2017 | $935.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2451. TARANTINO FOODS, LLC<br>530 BAILEY AVENUE<br>BUFFALO NY 14206 | 9/18/2017 | $1,141.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2452. TARANTINO FOODS, LLC<br>530 BAILEY AVENUE<br>BUFFALO NY 14206 | 9/11/2017 | $1,239.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2453. TARANTINO FOODS, LLC<br>530 BAILEY AVENUE<br>BUFFALO NY 14206 | 9/5/2017 | $905.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2454. TARANTINO FOODS, LLC<br>530 BAILEY AVENUE<br>BUFFALO NY 14206 | 8/28/2017 | $758.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2455. TARANTINO FOODS, LLC<br>530 BAILEY AVENUE<br>BUFFALO NY 14206 | 8/21/2017 | $802.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2456. TARANTINO FOODS, LLC<br>530 BAILEY AVENUE<br>BUFFALO NY 14206 | 8/18/2017 | $1,405.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2457. TARANTINO FOODS, LLC<br>530 BAILEY AVENUE<br>BUFFALO NY 14206 | 8/14/2017 | $1,047.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2458. TARANTINO FOODS, LLC<br>530 BAILEY AVENUE<br>BUFFALO NY 14206 | 8/7/2017 | $1,070.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2459. TARANTINO FOODS, LLC<br>530 BAILEY AVENUE<br>BUFFALO NY 14206 | 7/31/2017 | $1,259.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                              Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2460.  TARANTINO FOODS, LLC<br>530 BAILEY AVENUE<br>BUFFALO NY 14206 | 7/24/2017 | $2,743.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2461.  TEXAS RESTAURANT EQUIPMENT SERVICE<br>6411 BIG SPRINGS DRIVE<br>ARLINGTON TX 76001 | 10/13/2017 | $706.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2462.  TEXAS RESTAURANT EQUIPMENT SERVICE<br>6411 BIG SPRINGS DRIVE<br>ARLINGTON TX 76001 | 10/6/2017 | $486.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2463.  TEXAS RESTAURANT EQUIPMENT SERVICE<br>6411 BIG SPRINGS DRIVE<br>ARLINGTON TX 76001 | 9/29/2017 | $456.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2464.  TEXAS RESTAURANT EQUIPMENT SERVICE<br>6411 BIG SPRINGS DRIVE<br>ARLINGTON TX 76001 | 9/22/2017 | $615.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2465.  TEXAS RESTAURANT EQUIPMENT SERVICE<br>6411 BIG SPRINGS DRIVE<br>ARLINGTON TX 76001 | 9/15/2017 | $1,302.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                     Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2466. | TEXAS RESTAURANT EQUIPMENT SERVICE<br>6411 BIG SPRINGS DRIVE<br>ARLINGTON TX 76001 | 9/8/2017 | $692.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2467. | TEXAS RESTAURANT EQUIPMENT SERVICE<br>6411 BIG SPRINGS DRIVE<br>ARLINGTON TX 76001 | 9/1/2017 | $2,893.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2468. | TEXAS RESTAURANT EQUIPMENT SERVICE<br>6411 BIG SPRINGS DRIVE<br>ARLINGTON TX 76001 | 8/25/2017 | $1,257.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2469. | TEXAS RESTAURANT EQUIPMENT SERVICE<br>6411 BIG SPRINGS DRIVE<br>ARLINGTON TX 76001 | 8/18/2017 | $374.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2470. | TEXAS RESTAURANT EQUIPMENT SERVICE<br>6411 BIG SPRINGS DRIVE<br>ARLINGTON TX 76001 | 7/28/2017 | $1,424.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2471. | TEXAS RESTAURANT EQUIPMENT SERVICE<br>6411 BIG SPRINGS DRIVE<br>ARLINGTON TX 76001 | 7/21/2017 | $339.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2472.   TFO PHOENIX, INC.<br>ATTN. ACCOUNTS RECEIVABLE<br>5060 NORTH 40TH STREET<br>PHOENIX AZ 85018 | 8/7/2017 | $7,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2473.   THE HARTFORD GROUP BENEFITS DIVISION<br>PO BOX 783690<br>PHILADELPHIA PA 19178 | 10/13/2017 | $10,546.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2474.   THE HARTFORD GROUP BENEFITS DIVISION<br>PO BOX 783690<br>PHILADELPHIA PA 19178 | 9/15/2017 | $10,795.94 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2475.   THE HARTFORD GROUP BENEFITS DIVISION<br>PO BOX 783690<br>PHILADELPHIA PA 19178 | 9/1/2017 | $11,509.84 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2476.   THE HARTFORD GROUP BENEFITS DIVISION<br>PO BOX 783690<br>PHILADELPHIA PA 19178 | 8/4/2017 | $12,291.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2477.   THE HARTFORD GROUP BENEFITS DIVISION<br>PO BOX 783690<br>PHILADELPHIA PA 19178 | 7/28/2017 | $12,627.79 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                   Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2478. THE IRVINE CO LLC PO BOX 842568 LOS ANGELES CA 90084 | 9/12/2017 | $21,976.42 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2479. THE IRVINE CO LLC PO BOX 842568 LOS ANGELES CA 90084 | 8/11/2017 | $22,053.03 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2480. THE LUCILA G ORTEGA 1995 TRUST 300 ARVIDA PARKWAY CORAL GABLES FL 33156 | 9/8/2017 | $23,952.66 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2481. THE P&L TRUST DATED 9/22/1999 2000 NW 92 AVENUE DORAL FL 33172 | 9/8/2017 | $25,990.06 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2482. THE RETAILOPERTY TRUST DBA MALL OF GEORGIA-SIXPACK P O BOX 772805 CHICAGO IL 60677 | 9/5/2017 | $14,198.60 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2483. THE RETAILOPERTY TRUST DBA MALL OF GEORGIA-SIXPACK P O BOX 772805 CHICAGO IL 60677 | 8/1/2017 | $14,198.60 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2484. | TIME WARNER 053826101<br>PO BOX 223085<br>PITTSBURGH PA 15251 | 10/6/2017 | $1,846.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2485. | TIME WARNER 053826101<br>PO BOX 223085<br>PITTSBURGH PA 15251 | 9/15/2017 | $4,546.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2486. | TIME WARNER 053826101<br>PO BOX 223085<br>PITTSBURGH PA 15251 | 8/11/2017 | $4,546.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2487. | TIME WARNER 053826101<br>PO BOX 223085<br>PITTSBURGH PA 15251 | 7/28/2017 | $4,546.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2488. | TOWN CENTER INC<br>PO BOX 2273<br>BRIGHTON MI 48116 | 10/13/2017 | $545.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.2489. | TOWN CENTER INC<br>PO BOX 2273<br>BRIGHTON MI 48116 | 10/6/2017 | $541.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                  Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2490. TOWN CENTER INC<br>PO BOX 2273<br>BRIGHTON MI 48116 | 9/29/2017 | $900.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2491. TOWN CENTER INC<br>PO BOX 2273<br>BRIGHTON MI 48116 | 9/22/2017 | $1,874.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2492. TOWN CENTER INC<br>PO BOX 2273<br>BRIGHTON MI 48116 | 9/15/2017 | $1,564.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2493. TOWN CENTER INC<br>PO BOX 2273<br>BRIGHTON MI 48116 | 9/8/2017 | $2,830.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2494. TOWN CENTER INC<br>PO BOX 2273<br>BRIGHTON MI 48116 | 9/1/2017 | $1,891.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2495. TOWN CENTER INC<br>PO BOX 2273<br>BRIGHTON MI 48116 | 8/25/2017 | $1,753.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2496. | TOWN CENTER INC<br>PO BOX 2273<br>BRIGHTON MI 48116 | 8/18/2017 | $2,646.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2497. | TOWN CENTER INC<br>PO BOX 2273<br>BRIGHTON MI 48116 | 8/11/2017 | $2,310.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2498. | TOWN CENTER INC<br>PO BOX 2273<br>BRIGHTON MI 48116 | 7/28/2017 | $2,637.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2499. | TOWN CENTER INC<br>PO BOX 2273<br>BRIGHTON MI 48116 | 7/21/2017 | $2,265.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2500. | TRANSWORLD ADVERTISING INC.<br>3684 N WICKHAM ROAD, STE. C<br>MELBOURNE FL 32935 | 10/13/2017 | $2,040.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.2501. | TRANSWORLD ADVERTISING INC.<br>3684 N WICKHAM ROAD, STE. C<br>MELBOURNE FL 32935 | 10/6/2017 | $1,940.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                                  Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2502.  TRANSWORLD ADVERTISING INC.<br>3684 N WICKHAM ROAD, STE. C<br>MELBOURNE FL 32935 | 10/3/2017 | $1,545.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2503.  TRANSWORLD ADVERTISING INC.<br>3684 N WICKHAM ROAD, STE. C<br>MELBOURNE FL 32935 | 9/28/2017 | $5,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2504.  TRANSWORLD ADVERTISING INC.<br>3684 N WICKHAM ROAD, STE. C<br>MELBOURNE FL 32935 | 9/22/2017 | $2,215.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2505.  TRANSWORLD ADVERTISING INC.<br>3684 N WICKHAM ROAD, STE. C<br>MELBOURNE FL 32935 | 9/15/2017 | $5,278.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2506.  TRANSWORLD ADVERTISING INC.<br>3684 N WICKHAM ROAD, STE. C<br>MELBOURNE FL 32935 | 9/8/2017 | $2,030.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2507.  TRANSWORLD ADVERTISING INC.<br>3684 N WICKHAM ROAD, STE. C<br>MELBOURNE FL 32935 | 9/5/2017 | $10,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                       Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2508. TRANSWORLD ADVERTISING INC.<br>3684 N WICKHAM ROAD, STE. C<br>MELBOURNE FL 32935 | 9/1/2017 | $9,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2509. TRANSWORLD ADVERTISING INC.<br>3684 N WICKHAM ROAD, STE. C<br>MELBOURNE FL 32935 | 8/25/2017 | $2,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2510. TRANSWORLD ADVERTISING INC.<br>3684 N WICKHAM ROAD, STE. C<br>MELBOURNE FL 32935 | 8/18/2017 | $2,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2511. TRANSWORLD ADVERTISING INC.<br>3684 N WICKHAM ROAD, STE. C<br>MELBOURNE FL 32935 | 8/11/2017 | $4,440.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2512. TRANSWORLD ADVERTISING INC.<br>3684 N WICKHAM ROAD, STE. C<br>MELBOURNE FL 32935 | 8/4/2017 | $1,905.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2513. TRANSWORLD ADVERTISING INC.<br>3684 N WICKHAM ROAD, STE. C<br>MELBOURNE FL 32935 | 7/28/2017 | $5,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2514.    TRANSWORLD ADVERTISING INC.<br>3684 N WICKHAM ROAD, STE. C<br>MELBOURNE FL 32935 | 7/21/2017 | $1,890.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2515.    TREASURER, CITY OF MEMPHIS<br>PO BOX 185<br>MEMPHIS TN 38101-0185 | 8/31/2017 | $29,838.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2516.    TREASURER, VIRGINIA BEACH<br>2401 COURTHOUSE DRIVE BLDG 1<br>VIRGINIA BEACH VA 23456 | 10/16/2017 | $6,085.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2517.    TREASURER, VIRGINIA BEACH<br>2401 COURTHOUSE DRIVE BLDG 1<br>VIRGINIA BEACH VA 23456 | 9/15/2017 | $6,778.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2518.    TREASURER, VIRGINIA BEACH<br>2401 COURTHOUSE DRIVE BLDG 1<br>VIRGINIA BEACH VA 23456 | 8/11/2017 | $7,106.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2519.    TRI STAR SERVICES USA<br>8619 VIA BELLA NOTTE<br>ORLANDO FL 32836 | 10/13/2017 | $300.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                   Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2520. TRI STAR SERVICES USA<br>8619 VIA BELLA NOTTE<br>ORLANDO FL 32836 | 10/6/2017 | $604.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2521. TRI STAR SERVICES USA<br>8619 VIA BELLA NOTTE<br>ORLANDO FL 32836 | 9/29/2017 | $775.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2522. TRI STAR SERVICES USA<br>8619 VIA BELLA NOTTE<br>ORLANDO FL 32836 | 9/22/2017 | $536.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2523. TRI STAR SERVICES USA<br>8619 VIA BELLA NOTTE<br>ORLANDO FL 32836 | 9/15/2017 | $744.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2524. TRI STAR SERVICES USA<br>8619 VIA BELLA NOTTE<br>ORLANDO FL 32836 | 9/8/2017 | $944.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2525. TRI STAR SERVICES USA<br>8619 VIA BELLA NOTTE<br>ORLANDO FL 32836 | 9/1/2017 | $1,916.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2526. TRI STAR SERVICES USA<br>8619 VIA BELLA NOTTE<br>ORLANDO FL 32836 | 8/25/2017 | $2,216.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2527. TRI STAR SERVICES USA<br>8619 VIA BELLA NOTTE<br>ORLANDO FL 32836 | 8/18/2017 | $1,036.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2528. TRI STAR SERVICES USA<br>8619 VIA BELLA NOTTE<br>ORLANDO FL 32836 | 8/11/2017 | $775.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2529. TRI STAR SERVICES USA<br>8619 VIA BELLA NOTTE<br>ORLANDO FL 32836 | 7/28/2017 | $944.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2530. TRI STAR SERVICES USA<br>8619 VIA BELLA NOTTE<br>ORLANDO FL 32836 | 7/21/2017 | $1,379.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2531. TRINTECH INC<br>15851 DALLAS PARKWAY, STE. 900<br>ADDISON TX 75320 | 10/13/2017 | $10,998.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2532. TRINTECH INC<br>15851 DALLAS PARKWAY, STE. 900<br>ADDISON TX 75320 | 10/6/2017 | $625.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2533. TRINTECH INC<br>15851 DALLAS PARKWAY, STE. 900<br>ADDISON TX 75320 | 9/15/2017 | $106.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2534. TRINTECH INC<br>15851 DALLAS PARKWAY, STE. 900<br>ADDISON TX 75320 | 8/18/2017 | $10,892.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2535. TWC SERVICES INC<br>PO BOX 1612<br>DES MOINES IA 50306 | 10/13/2017 | $321.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2536. TWC SERVICES INC<br>PO BOX 1612<br>DES MOINES IA 50306 | 9/8/2017 | $1,243.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2537. TWC SERVICES INC<br>PO BOX 1612<br>DES MOINES IA 50306 | 9/1/2017 | $1,249.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                         Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2538. TWC SERVICES INC<br>PO BOX 1612<br>DES MOINES IA 50306 | 8/25/2017 | $957.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2539. TWC SERVICES INC<br>PO BOX 1612<br>DES MOINES IA 50306 | 8/18/2017 | $4,206.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2540. TWC SERVICES INC<br>PO BOX 1612<br>DES MOINES IA 50306 | 8/11/2017 | $3,042.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2541. TWC SERVICES INC<br>PO BOX 1612<br>DES MOINES IA 50306 | 7/28/2017 | $4,891.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2542. TWC SERVICES INC<br>PO BOX 1612<br>DES MOINES IA 50306 | 7/21/2017 | $296.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2543. UNITED DISTRIBUTORS - ATLANTA<br>770 KING GEORGE BLVD<br>SAVANNAH GA 31419 | 9/25/2017 | $161.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                                                 Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2544. UNITED DISTRIBUTORS - ATLANTA<br>770 KING GEORGE BLVD<br>SAVANNAH GA 31419 | 9/22/2017 | $113.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2545. UNITED DISTRIBUTORS - ATLANTA<br>770 KING GEORGE BLVD<br>SAVANNAH GA 31419 | 9/21/2017 | $214.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2546. UNITED DISTRIBUTORS - ATLANTA<br>770 KING GEORGE BLVD<br>SAVANNAH GA 31419 | 9/20/2017 | $132.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2547. UNITED DISTRIBUTORS - ATLANTA<br>770 KING GEORGE BLVD<br>SAVANNAH GA 31419 | 9/18/2017 | $378.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2548. UNITED DISTRIBUTORS - ATLANTA<br>770 KING GEORGE BLVD<br>SAVANNAH GA 31419 | 9/15/2017 | $290.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2549. UNITED DISTRIBUTORS - ATLANTA<br>770 KING GEORGE BLVD<br>SAVANNAH GA 31419 | 9/14/2017 | $347.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2550. UNITED DISTRIBUTORS - ATLANTA<br>770 KING GEORGE BLVD<br>SAVANNAH GA 31419 | 9/12/2017 | $492.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2551. UNITED DISTRIBUTORS - ATLANTA<br>770 KING GEORGE BLVD<br>SAVANNAH GA 31419 | 9/8/2017 | $66.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2552. UNITED DISTRIBUTORS - ATLANTA<br>770 KING GEORGE BLVD<br>SAVANNAH GA 31419 | 9/7/2017 | $199.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2553. UNITED DISTRIBUTORS - ATLANTA<br>770 KING GEORGE BLVD<br>SAVANNAH GA 31419 | 8/31/2017 | $299.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2554. UNITED DISTRIBUTORS - ATLANTA<br>770 KING GEORGE BLVD<br>SAVANNAH GA 31419 | 8/30/2017 | $181.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2555. UNITED DISTRIBUTORS - ATLANTA<br>770 KING GEORGE BLVD<br>SAVANNAH GA 31419 | 8/28/2017 | $131.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                          Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2556. UNITED DISTRIBUTORS - ATLANTA 770 KING GEORGE BLVD SAVANNAH GA 31419 | 8/25/2017 | $66.00 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2557. UNITED DISTRIBUTORS - ATLANTA 770 KING GEORGE BLVD SAVANNAH GA 31419 | 8/24/2017 | $636.23 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2558. UNITED DISTRIBUTORS - ATLANTA 770 KING GEORGE BLVD SAVANNAH GA 31419 | 8/23/2017 | $318.29 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2559. UNITED DISTRIBUTORS - ATLANTA 770 KING GEORGE BLVD SAVANNAH GA 31419 | 8/17/2017 | $466.08 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2560. UNITED DISTRIBUTORS - ATLANTA 770 KING GEORGE BLVD SAVANNAH GA 31419 | 8/16/2017 | $618.62 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.2561. UNITED DISTRIBUTORS - ATLANTA 770 KING GEORGE BLVD SAVANNAH GA 31419 | 8/10/2017 | $406.60 | ☐ Secured debt ☐ Unsecured loan repayments ☒ Suppliers or vendors ☐ Services ☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2562. UNITED DISTRIBUTORS - ATLANTA<br>770 KING GEORGE BLVD<br>SAVANNAH GA 31419 | 8/9/2017 | $208.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2563. UNITED DISTRIBUTORS - ATLANTA<br>770 KING GEORGE BLVD<br>SAVANNAH GA 31419 | 8/4/2017 | $96.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2564. UNITED DISTRIBUTORS - ATLANTA<br>770 KING GEORGE BLVD<br>SAVANNAH GA 31419 | 8/3/2017 | $426.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2565. UNITED DISTRIBUTORS - ATLANTA<br>770 KING GEORGE BLVD<br>SAVANNAH GA 31419 | 8/2/2017 | $46.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2566. UNITED DISTRIBUTORS - ATLANTA<br>770 KING GEORGE BLVD<br>SAVANNAH GA 31419 | 7/27/2017 | $521.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2567. UNITED DISTRIBUTORS - ATLANTA<br>770 KING GEORGE BLVD<br>SAVANNAH GA 31419 | 7/26/2017 | $201.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                     Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2568. UNITED DISTRIBUTORS - ATLANTA<br>770 KING GEORGE BLVD<br>SAVANNAH GA 31419 | 7/24/2017 | $423.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2569. UNITED DISTRIBUTORS - ATLANTA<br>770 KING GEORGE BLVD<br>SAVANNAH GA 31419 | 7/21/2017 | $96.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2570. UNITED DISTRIBUTORS - ATLANTA<br>770 KING GEORGE BLVD<br>SAVANNAH GA 31419 | 7/20/2017 | $350.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2571. VECTOR INTELLIGENT SOLUTIONS, LLC<br>PO BOX 645096<br>PITTSBURG PA 15264-5096 | 10/13/2017 | $1,265.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2572. VECTOR INTELLIGENT SOLUTIONS, LLC<br>PO BOX 645096<br>PITTSBURG PA 15264-5096 | 9/15/2017 | $1,837.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2573. VECTOR INTELLIGENT SOLUTIONS, LLC<br>PO BOX 645096<br>PITTSBURG PA 15264-5096 | 9/1/2017 | $2,906.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor   **MAC ACQUISITION LLC**                                   Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2574. VECTOR INTELLIGENT SOLUTIONS, LLC<br>PO BOX 645096<br>PITTSBURG PA 15264-5096 | 7/28/2017 | $3,745.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2575. VERIZON WIRELESS 742078376-00001<br>PO BOX 660108<br>DALLAS TX 75266 | 10/6/2017 | $2,751.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2576. VERIZON WIRELESS 742078376-00001<br>PO BOX 660108<br>DALLAS TX 75266 | 9/15/2017 | $3,429.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2577. VERIZON WIRELESS 742078376-00001<br>PO BOX 660108<br>DALLAS TX 75266 | 8/25/2017 | $2,387.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2578. VESTAR DRM-OPCO LLC<br>DEPT #880116<br>2425 E CAMELBACK ROAD #750<br>PHOENIX AZ 85016 | 9/5/2017 | $17,177.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2579. VESTAR DRM-OPCO LLC<br>DEPT #880116<br>2425 E CAMELBACK ROAD #750<br>PHOENIX AZ 85016 | 8/1/2017 | $17,177.18 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2580. VIRTEVA LLC<br>6110 GOLDEN HILLS DRIVE<br>MINNEAPOLIS MN 55416 | 10/13/2017 | $25,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2581. VIRTEVA LLC<br>6110 GOLDEN HILLS DRIVE<br>MINNEAPOLIS MN 55416 | 10/6/2017 | $24,218.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2582. VIRTEVA LLC<br>6110 GOLDEN HILLS DRIVE<br>MINNEAPOLIS MN 55416 | 9/29/2017 | $25,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2583. VIRTEVA LLC<br>6110 GOLDEN HILLS DRIVE<br>MINNEAPOLIS MN 55416 | 9/22/2017 | $25,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2584. VIRTEVA LLC<br>6110 GOLDEN HILLS DRIVE<br>MINNEAPOLIS MN 55416 | 9/15/2017 | $25,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2585. VIRTEVA LLC<br>6110 GOLDEN HILLS DRIVE<br>MINNEAPOLIS MN 55416 | 9/8/2017 | $25,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2586. VIRTEVA LLC<br>6110 GOLDEN HILLS DRIVE<br>MINNEAPOLIS MN 55416 | 9/1/2017 | $24,826.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2587. VIRTEVA LLC<br>6110 GOLDEN HILLS DRIVE<br>MINNEAPOLIS MN 55416 | 8/25/2017 | $25,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2588. VIRTEVA LLC<br>6110 GOLDEN HILLS DRIVE<br>MINNEAPOLIS MN 55416 | 8/18/2017 | $25,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2589. VIRTEVA LLC<br>6110 GOLDEN HILLS DRIVE<br>MINNEAPOLIS MN 55416 | 8/11/2017 | $25,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2590. VIRTEVA LLC<br>6110 GOLDEN HILLS DRIVE<br>MINNEAPOLIS MN 55416 | 8/4/2017 | $25,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2591. VIRTEVA LLC<br>6110 GOLDEN HILLS DRIVE<br>MINNEAPOLIS MN 55416 | 7/28/2017 | $25,546.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2592.  VIRTEVA LLC<br>6110 GOLDEN HILLS DRIVE<br>MINNEAPOLIS MN 55416 | 7/21/2017 | $25,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2593.  VISION SERVICE PLAN INS CO<br>PO BOX 742788<br>LOS ANGELES CA 90074 | 9/15/2017 | $10,014.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2594.  VISION SERVICE PLAN INS CO<br>PO BOX 742788<br>LOS ANGELES CA 90074 | 8/25/2017 | $3,264.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2595.  VR PARTNERS I LP<br>6831 PRESTONSHIRE LANE<br>DALLAS TX 75225 | 10/2/2017 | $7,562.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2596.  VR PARTNERS I LP<br>6831 PRESTONSHIRE LANE<br>DALLAS TX 75225 | 9/5/2017 | $7,562.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2597.  VR PARTNERS I LP<br>6831 PRESTONSHIRE LANE<br>DALLAS TX 75225 | 8/1/2017 | $7,562.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2598. WEINGARTEN MILLER AURORA LLC<br>PO BOX 924133<br>TENANT 124626 / CO 49510<br>HOUSTON TX 77292 | 9/12/2017 | $12,825.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2599. WEINGARTEN MILLER AURORA LLC<br>PO BOX 924133<br>TENANT 124626 / CO 49510<br>HOUSTON TX 77292 | 8/17/2017 | $12,825.75 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2600. WELLS LAEK BUENA VISTA LLC<br>PO BOX 2890<br>HENDERSONVILLE NC 28793 | 9/8/2017 | $24,682.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2601. WELLS PLANO LLC<br>PO BOX 2890<br>HENDERSONVILLE NC 28793 | 9/21/2017 | $21,299.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2602. WELLS PLANO LLC<br>PO BOX 2890<br>HENDERSONVILLE NC 28793 | 8/17/2017 | $21,299.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2603. WIGGLYDOG RE VENTURES LLC SERIES C<br>2885 SANFORD AVE SW # 27891<br>DBA WDRE MG LLC<br>GRANDVILLE MI 49418 | 10/3/2017 | $13,801.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2604.   WIGGLYDOG RE VENTURES LLC SERIES C<br>2885 SANFORD AVE SW # 27891<br>DBA WDRE MG LLC<br>GRANDVILLE MI 49418 | 9/8/2017 | $27,602.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2605.   WINE WAREHOUSE<br>PO BOX 910900<br>LOS ANGELES CA 90091-0900 | 9/22/2017 | $545.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2606.   WINE WAREHOUSE<br>PO BOX 910900<br>LOS ANGELES CA 90091-0900 | 9/21/2017 | $1,526.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2607.   WINE WAREHOUSE<br>PO BOX 910900<br>LOS ANGELES CA 90091-0900 | 9/15/2017 | $669.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2608.   WINE WAREHOUSE<br>PO BOX 910900<br>LOS ANGELES CA 90091-0900 | 9/14/2017 | $884.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2609.   WINE WAREHOUSE<br>PO BOX 910900<br>LOS ANGELES CA 90091-0900 | 9/13/2017 | $534.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                           Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2610.    WINE WAREHOUSE<br>PO BOX 910900<br>LOS ANGELES CA 90091-0900 | 9/13/2017 | $168.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2611.    WINE WAREHOUSE<br>PO BOX 910900<br>LOS ANGELES CA 90091-0900 | 9/7/2017 | $1,076.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2612.    WINE WAREHOUSE<br>PO BOX 910900<br>LOS ANGELES CA 90091-0900 | 9/1/2017 | $1,474.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2613.    WINE WAREHOUSE<br>PO BOX 910900<br>LOS ANGELES CA 90091-0900 | 8/31/2017 | $2,977.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2614.    WINE WAREHOUSE<br>PO BOX 910900<br>LOS ANGELES CA 90091-0900 | 8/30/2017 | $768.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2615.    WINE WAREHOUSE<br>PO BOX 910900<br>LOS ANGELES CA 90091-0900 | 8/25/2017 | $1,012.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2616. WINE WAREHOUSE<br>PO BOX 910900<br>LOS ANGELES CA 90091-0900 | 8/24/2017 | $461.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2617. WINE WAREHOUSE<br>PO BOX 910900<br>LOS ANGELES CA 90091-0900 | 8/18/2017 | $396.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2618. WINE WAREHOUSE<br>PO BOX 910900<br>LOS ANGELES CA 90091-0900 | 8/17/2017 | $1,739.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2619. WINE WAREHOUSE<br>PO BOX 910900<br>LOS ANGELES CA 90091-0900 | 8/16/2017 | $147.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2620. WINE WAREHOUSE<br>PO BOX 910900<br>LOS ANGELES CA 90091-0900 | 8/11/2017 | $902.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2621. WINE WAREHOUSE<br>PO BOX 910900<br>LOS ANGELES CA 90091-0900 | 8/10/2017 | $1,285.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2622. WINE WAREHOUSE<br>PO BOX 910900<br>LOS ANGELES CA 90091-0900 | 8/9/2017 | $276.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2623. WINE WAREHOUSE<br>PO BOX 910900<br>LOS ANGELES CA 90091-0900 | 8/4/2017 | $1,397.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2624. WINE WAREHOUSE<br>PO BOX 910900<br>LOS ANGELES CA 90091-0900 | 8/3/2017 | $856.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2625. WINE WAREHOUSE<br>PO BOX 910900<br>LOS ANGELES CA 90091-0900 | 8/1/2017 | $170.04 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2626. WINE WAREHOUSE<br>PO BOX 910900<br>LOS ANGELES CA 90091-0900 | 7/28/2017 | $1,613.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2627. WINE WAREHOUSE<br>PO BOX 910900<br>LOS ANGELES CA 90091-0900 | 7/27/2017 | $1,085.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2628. WINE WAREHOUSE<br>PO BOX 910900<br>LOS ANGELES CA 90091-0900 | 7/26/2017 | $405.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2629. WINE WAREHOUSE<br>PO BOX 910900<br>LOS ANGELES CA 90091-0900 | 7/21/2017 | $824.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2630. WINE WAREHOUSE<br>PO BOX 910900<br>LOS ANGELES CA 90091-0900 | 7/20/2017 | $1,672.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2631. WINROCK PARTNERS LLC<br>PO BOX 844416<br>LOS ANGELES CA 90084 | 10/2/2017 | $26,438.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2632. WINROCK PARTNERS LLC<br>PO BOX 844416<br>LOS ANGELES CA 90084 | 9/5/2017 | $26,438.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2633. WINROCK PARTNERS LLC<br>PO BOX 844416<br>LOS ANGELES CA 90084 | 8/1/2017 | $26,438.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2634. WINSTON STRAWN LLP<br>200 PARK AVENUE<br>NEW YORK NY 10166 | 10/23/17 | $102,184.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2635. YOUNG'S MARKET OF CA, LLC<br>500 S CENTRAL AVE<br>LOS ANGELES CA 90013 | 9/21/2017 | $2,163.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2636. YOUNG'S MARKET OF CA, LLC<br>500 S CENTRAL AVE<br>LOS ANGELES CA 90013 | 9/20/2017 | $242.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2637. YOUNG'S MARKET OF CA, LLC<br>500 S CENTRAL AVE<br>LOS ANGELES CA 90013 | 9/18/2017 | $247.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2638. YOUNG'S MARKET OF CA, LLC<br>500 S CENTRAL AVE<br>LOS ANGELES CA 90013 | 9/15/2017 | $587.91 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2639. YOUNG'S MARKET OF CA, LLC<br>500 S CENTRAL AVE<br>LOS ANGELES CA 90013 | 9/14/2017 | $781.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2640.   YOUNG'S MARKET OF CA, LLC<br>500 S CENTRAL AVE<br>LOS ANGELES CA 90013 | 9/11/2017 | $29.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2641.   YOUNG'S MARKET OF CA, LLC<br>500 S CENTRAL AVE<br>LOS ANGELES CA 90013 | 9/8/2017 | $292.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2642.   YOUNG'S MARKET OF CA, LLC<br>500 S CENTRAL AVE<br>LOS ANGELES CA 90013 | 9/7/2017 | $3,269.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2643.   YOUNG'S MARKET OF CA, LLC<br>500 S CENTRAL AVE<br>LOS ANGELES CA 90013 | 9/1/2017 | $1,831.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2644.   YOUNG'S MARKET OF CA, LLC<br>500 S CENTRAL AVE<br>LOS ANGELES CA 90013 | 8/31/2017 | $3,004.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2645.   YOUNG'S MARKET OF CA, LLC<br>500 S CENTRAL AVE<br>LOS ANGELES CA 90013 | 8/28/2017 | $302.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor  **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2646. YOUNG'S MARKET OF CA, LLC<br>500 S CENTRAL AVE<br>LOS ANGELES CA 90013 | 8/25/2017 | $693.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2647. YOUNG'S MARKET OF CA, LLC<br>500 S CENTRAL AVE<br>LOS ANGELES CA 90013 | 8/24/2017 | $1,030.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2648. YOUNG'S MARKET OF CA, LLC<br>500 S CENTRAL AVE<br>LOS ANGELES CA 90013 | 8/24/2017 | $626.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2649. YOUNG'S MARKET OF CA, LLC<br>500 S CENTRAL AVE<br>LOS ANGELES CA 90013 | 8/23/2017 | $260.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2650. YOUNG'S MARKET OF CA, LLC<br>500 S CENTRAL AVE<br>LOS ANGELES CA 90013 | 8/21/2017 | $648.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2651. YOUNG'S MARKET OF CA, LLC<br>500 S CENTRAL AVE<br>LOS ANGELES CA 90013 | 8/18/2017 | $284.29 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2652. YOUNG'S MARKET OF CA, LLC<br>500 S CENTRAL AVE<br>LOS ANGELES CA 90013 | 8/17/2017 | $1,344.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2653. YOUNG'S MARKET OF CA, LLC<br>500 S CENTRAL AVE<br>LOS ANGELES CA 90013 | 8/16/2017 | $363.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2654. YOUNG'S MARKET OF CA, LLC<br>500 S CENTRAL AVE<br>LOS ANGELES CA 90013 | 8/16/2017 | $260.72 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2655. YOUNG'S MARKET OF CA, LLC<br>500 S CENTRAL AVE<br>LOS ANGELES CA 90013 | 8/11/2017 | $565.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2656. YOUNG'S MARKET OF CA, LLC<br>500 S CENTRAL AVE<br>LOS ANGELES CA 90013 | 8/10/2017 | $3,108.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2657. YOUNG'S MARKET OF CA, LLC<br>500 S CENTRAL AVE<br>LOS ANGELES CA 90013 | 8/7/2017 | $658.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2658. YOUNG'S MARKET OF CA, LLC<br>500 S CENTRAL AVE<br>LOS ANGELES CA 90013 | 8/4/2017 | $1,316.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2659. YOUNG'S MARKET OF CA, LLC<br>500 S CENTRAL AVE<br>LOS ANGELES CA 90013 | 8/3/2017 | $1,978.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2660. YOUNG'S MARKET OF CA, LLC<br>500 S CENTRAL AVE<br>LOS ANGELES CA 90013 | 8/1/2017 | $267.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2661. YOUNG'S MARKET OF CA, LLC<br>500 S CENTRAL AVE<br>LOS ANGELES CA 90013 | 7/28/2017 | $436.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2662. YOUNG'S MARKET OF CA, LLC<br>500 S CENTRAL AVE<br>LOS ANGELES CA 90013 | 7/27/2017 | $853.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.2663. YOUNG'S MARKET OF CA, LLC<br>500 S CENTRAL AVE<br>LOS ANGELES CA 90013 | 7/27/2017 | $258.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

Debtor    **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2664.  YOUNG'S MARKET OF CA, LLC<br>500 S CENTRAL AVE<br>LOS ANGELES CA 90013 | 7/26/2017 | $92.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2665.  YOUNG'S MARKET OF CA, LLC<br>500 S CENTRAL AVE<br>LOS ANGELES CA 90013 | 7/24/2017 | $48.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2666.  YOUNG'S MARKET OF CA, LLC<br>500 S CENTRAL AVE<br>LOS ANGELES CA 90013 | 7/21/2017 | $449.73 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.2667.  YOUNG'S MARKET OF CA, LLC<br>500 S CENTRAL AVE<br>LOS ANGELES CA 90013 | 7/20/2017 | $2,418.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

---

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425.00. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.  ALIX UDELSON<br>500 DALLALS ST<br>STE 3000<br>HOUSTON TX 77002 | 10/18/16 -<br>10/17/17 | $34,455.92 | COMPENSATION AND PHONE ALLOWANCE |
| **Relationship to debtor** | | | |
| FORMER MANAGER | | | |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2. | DEAN RIESEN<br>1855 BLAKE STREET<br>SUITE 200<br>DENVER CO 80202 | 10/18/16 -<br>10/17/17 | $267,873.15 | COMPENSATION,<br>TRANSPORTATION, VEHICLE AND<br>PHONE ALLOWANCE AND<br>EXPENSES |

| Relationship to debtor |
|---|
| CHAIRMAN AND CO-CFO |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.3. | JEFFREY MEYER<br>1855 BLAKE STREET<br>SUITE 200<br>DENVER CO 80202 | 10/18/16 -<br>10/17/17 | $151,133.07 | COMPENSATION AND PHONE<br>ALLOWANCE |

| Relationship to debtor |
|---|
| VICE PRESIDENT & ASSISTANT SECRETARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.4. | JOHN GILBERT | 10/18/16 -<br>10/17/17 | $337,927.87 | COMPENSATION, TRANSPORTATION<br>AND EXPENSES |

| Relationship to debtor |
|---|
| FORMER PRESIDENT & CEO |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.5. | MAURY CUJE<br>1855 BLAKE STREET<br>SUITE 200<br>DENVER CO 80202 | 10/18/16 -<br>10/17/17 | $94,759.99 | COMPENSATION AND PHONE<br>ALLOWANCE |

| Relationship to debtor |
|---|
| ASSISTANT SECRETARY |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.6. | PASQUALE MATURO<br>1855 BLAKE STREET<br>SUITE 200<br>DENVER CO 80202 | 10/18/16 -<br>10/17/17 | $171,861.30 | COMPENSATION AND PHONE<br>ALLOWANCE |

| Relationship to debtor |
|---|
| CO-CFO AND TREASURER |

---

## 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1. | A. NAZZARO ASSOCIATES, INC.<br>8 SAXON AVENUE, STE. C<br>STE C<br>BAY SHORE NY 11706 | RESTAURANT FURNITURE, FIXTURES &<br>EQUIPMENT | 6/1/2017 | UNDETERMINED |

Debtor    **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.2. MAROGIL FAMILY LLC<br>2151 ROBINSON RD<br>GRAND RAPIDS MI 49506 | RESTAURANT FURNITURE, FIXTURES &<br>EQUIPMENT | 7/9/2017 | UNDETERMINED |

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.3. MVP INVESTMENTS LLC<br>14613 N. KELLY AVE.<br>EDMOND OK 73013 | RESTAURANT FURNITURE, FIXTURES &<br>EQUIPMENT | 7/10/2017 | UNDETERMINED |

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.4. SCRANTON REALTY, INC.<br>7 PARK CENTER COURT<br>OWINGS MILLS MD 21117 | RESTAURANT FURNITURE, FIXTURES &<br>EQUIPMENT | 4/2017 | UNDETERMINED |

---

## 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1. THE HIRAOKA FAMILY TRUST<br>ANDREW L. PLATT, ESQ.<br>KUEVER & PLATT, LLC<br>65 E. WACKER PLACE, STE. 2300<br>CHICAGO IL 60601 | GARNISHMENT<br><br>Last 4 digits of account number: XXXX–_____ | 8/17/2017 | $68,593.34 |

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.2. WALKER V. MAC ACQUISITION LLC<br>TAYLOR ENGLISH DUMA LLP<br>JOHN J. RICHARD<br>1600 PARKWOOD CIRCLE<br>SUITE 200<br>ATLANTA GA 30339 | GARNISHMENT<br><br>Last 4 digits of account number: XXXX–_____ | 7/28/2017 | $122,004.98 |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Part 3: | Legal Actions or Assignments |
| --- | --- |

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.1. | 100 UNIVERSITY LLC V MAC ACQUISITION LLC | REAL ESTATE LITIGATION | CIRCUIT COURT, 17TH JUDICIAL DISTRICT, BROWARD COUNTY, FL 201 SE 6TH ST FORT LAUDERDALE FL 33301 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>CASE NO. CACE-17-013666 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.2. | 2728 GANNON RD LLC V MAC ACQUISITION LLC | REAL ESTATE LITIGATION | DISTRICT COURT OF JOHNSON COUNTY, KS, LIMITED ACTIONS DIVISION, DIVISION M4, KSA CHAPTER 61 100 N. KANSAS AVE OLATHE KS 66061 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>CASE NO. 17LA03132 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.3. | ADAM CALABRESE V. MAC ACQUISITION LLC; GOLDEN GATE CAPITAL; IGNITE RESTAURANT GROUP, INC.; REDROCK PARTNERS LLC | EMPLOYMENT | U.S. DISTRICT COURT FOR THE EASTERN DISTRICT OF PENNSYLVANIA 601 MARKET ST PHILADELPHIA PA 19106 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| | **Case number**<br>2:16-EV-00867-ER | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.4. | ALONSO, FILEMON | WORKMAN'S COMP | WORKERS COMPENSATION APPEALS BOARD 2550 MARIPOSA ST ROOM 4078 FRESNO CA 93721-2219 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>NO. 201612071343 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.5. | ARAUJO, GEORGE | WORKMAN'S COMP | WORKERS COMPENSATION APPEALS BOARD 7575 METROPOLITAN RD STE 202 SAN DIEGO CA 92108-4424 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| | **Case number**<br>NO. 201601251811 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.6. | ARCIGAZUNO, DAVID | WORKMAN'S COMP | WORKERS COMPENSATION APPEALS BOARD 6150 VAN NUYS BLVD ROOM 105 VAN NUYS CA 91401-3370 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>NO. 201507081136 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.7. | ASHLEY MATIS AND SANDRA SCHMIDT V. ROMANO'S MACARONI GRILL | PERSONAL INJURY | COMMON PLEAS COURT, COUNTY OF CUYAHOGA, OHIO 1200 ONTARIO ST CLEVELAND OH 44113 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| | **Case number**<br>CV-16-865502 | | | |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.8. BARBARA KIELY AND SM HUSSEIN HANIFF V. IGNITE RESTAURANT GROUP, INC. DBA ROMANO'S MACARONI GRILL | PERSONAL INJURY | CIRCUIT COURT FOR THE 17TH JUDICIAL DISTRICT, BROWARD COUNTY, FLORIDA 201 SE 6TH ST FORT LAUDERDALE FL 33301 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

**Case number**

CACE-16-004735

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.9. BENSON V. MAC ACQUISITION LLC DBA ROMANO'S MACARONI GRILL | PERSONAL INJURY | DISTRICT COURT, CLARK COUNTY, NV 200 LEWIS AVE LAS VEGAS NV 89155 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

**Case number**

CASE NO. A-15-724314-C

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.10. BGHIGH V. MAC PARENT LLC AND MAC ACQUISITION LLC | PERSONAL INJURY | DISTRICT COURT, HARRIS COUNTY, TX, 61ST JUDICIAL DISTRICT 201 CAROLINE ST # 900 HOUSTON TX 77002 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

**Case number**

CAUSE NO. 2017-03317

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.11. BRANDYWINE DEVELOPMENT GROUP, LLC V MAC ACQUISITION AND BRINKER RESTAURANT CORPORATION | REAL ESTATE LITIGATION | SUPERIOR COURT, DELAWARE 500 NORTH KING STREET WILMINGTON DE 19801 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

**Case number**

CASE NO. N17C-08

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.12. BRUNILDA GARCIA AND PEDRO GARCIA V. MAC ACQUISITION LLC | PERSONAL INJURY | COUNTY COURT AT LAW NO. 2, NEUCES COUNTY, TX 901 LEOPARD CORPUS CHRISTIE TX 78401 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

**Case number**

2016CCV-60423-2

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.13. CARRILLO, JUANA | WORKMAN'S COMP | WORKERS' COMPENSATION APPEALS BOARD 1515 CLAY ST 6TH FLOOR OAKLAND CA 94612-1402 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

**Case number**

NO. 201507161205

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.14. CARRILLO, JUANA | WORKMAN'S COMP | WORKERS' COMPENSATION APPEALS BOARD 1515 CLAY ST 6TH FLOOR OAKLAND CA 94612-1402 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

**Case number**

NO. 201604201331

Debtor  **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.15. | CASUAL DINING ALTAMONTE SPRINGS LLC V MAC ACQUISITION LLC AKA MAC ACQUISITION DELAWARE LLC | REAL ESTATE LITIGATION | CIRCUIT COURT, 18TH JUDICIAL DISTRICT, SEMINOLE, FL<br>301 N PARK AVE<br>SANFORD FL 32771 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number** | | | |
| | CASE NO. 2017-CA-000895-15-W | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.16. | CASUAL DINING COOL SPRINGS LLC V MAC ACQUISITION LLC | REAL ESTATE LITIGATION | GENERAL SESSIONS COURT, WILLIAMSON COUNTY, TN<br>135 4TH AVE S STE 136<br>FRANKLIN TN 37064 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number** | | | |
| | CASE NO. 2017-CV-1153 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.17. | CBL-FRIENDLY CENTER CMBS LLC V MAC ACQUISITION LLC AND REDROCK PARTNERS LLC | REAL ESTATE LITIGATION | GENERAL COURT OF JUSTICE, DISTRICT COURT DIVISION, COUNTY OF GUILFORD, NC<br>505 EAST GREEN DRIVE<br>HIGH POINT NC 27261 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number** | | | |
| | CASE NO. 17-CVD-7502 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.18. | CHADHA, ET AL. V. MAC ACQUISITION LLC | CONSUMER LIABILITY | CALIFORNIA SUPERIOR COURT, ORANGE COUNTY<br>751 WEST SANTA ANA BLVD.<br>SANTA ANA CA 92701 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number** | | | |
| | CASE NO. 30-2016-00862227-CU-PO-CJC | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.19. | CHARESE CRAYTON V. ROMANO'S MACARONI GRILL | CHARGE OF DISCRIMINATION | EEOC<br>1130 22ND ST S<br>STE 2000<br>BIRMINGHAM AL 35205 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number** | | | |
| | EEOC CHARGE NO. 420-2016-01077 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.20. | CINDA TAYLOR V. ROMANO'S MACARONI GRILL | PERSONAL INJURY | DISTRICT COURT JEFFERSON COUNTY, COLORADO<br>100 JEFFERSON COUNTY PKWY<br>GOLDEN CO 80401 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| | **Case number** | | | |
| | CASE NO. 2017CV030053 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.21. | COATES, RAMON | WORKMAN'S COMP | HOWARD COUNTY CIRCUIT COURT<br>8360 COURT AVE<br>ELLICOTT CITY MD 21043 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| | **Case number** | | | |
| | BOARD NO. W072101 | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.22. | COLUMBUS DINING DST V MAC ACQUISITION LLC | REAL ESTATE LITIGATION | FRANKLIN C COUNTY COMMON PLEAS COURT, COLUMBUS, OH, CIVIL DIVISION<br>345 S HIGH ST<br>COLUMBUS OH 43215 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number** | | | |
| | CASE NO. 17CV-04-3549 | | | |

Debtor    **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.23. DAVID G. WALKER AND SANDRA R. WALKER V. MAC ACQUISITION LLC | PERSONAL INJURY | STATE COURT OF GWINNETT COUNTY, GA<br>75 LANGLEY DRIVE<br>LAWRENCEVILLE GA 30046 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number** | | | |
| 14C-06264-5 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.24. DAWN PROCTOR, SARAH MILLER, KATIE DOZIER, MALEN HOUNSHELL V. ROBERTSON PROPERTIES GROUP; VENTURA GATEWAY, LLC V. MAC ACQUISITION LLC | BREACH OF CONTRACT; INDEMNITY; DECLARATORY RELIEF | SUPERIOR COURT OF CALIFORNIA, VENTURA COUNTY<br>800 S. VICTORIA AVENUE<br>VENTURA CA 93009 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number** | | | |
| CASE NO. 56-2012-00421358-CU-PO-VTA | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.25. DB FIVE GRILL, LP V MAC ACQUISITION LLC | REAL ESTATE LITIGATION | DISTRICT COURT, DALLAS COUNTY, TX, 162ND JUDICIAL DISTRICT<br>600 COMMERCE STREET<br>7TH FLOOR NEW TOWER<br>DALLAS TX 75202 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number** | | | |
| CASE NO. DC-17-05064 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.26. DEPARTMENT OF BUSINESS AND PROFESSIONAL REGULATION, DIVISION OF HOTELS AND RESTAURANTS V. MAC ACQUISITION OF DELAWARE LLC DBA ROMANO'S MACARONI GRILL, | ADMINISTRATIVE PROCEEDING | DEPARTMENT OF BUSINESS AND PROFESSIONAL REGULATION, DIVISION OF HOTELS AND RESTAURANTS<br>2601 BLAIR STONE RD<br>TALLAHASSEE FL 32399 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number** | | | |
| CASE NO. 2017-027313 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.27. DESMOND CAMPBELL V. MAC ACQUISITION LLC | EMPLOYMENT | LABOR COMMISSIONER, STATE OF CALIFORNIA<br>DEPARTMENT OF INDUSTRIAL RELATIONS, DIVISION OF LABOR STANDARDS ENFORCEMENT<br>300 OCEANGATE<br>STE 302<br>LONG BEACH CA 90802 | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number** | | | |
| CASE NO. 05-64981LP | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.28. DINOVA, INC. V. MAC ACQUISITION LLC | BREACH OF CONTRACT | SUPERIOR COURT OF GWINNETT COUNTY<br>75 LANGLEY DRIVE<br>JUSTICE & ADMINISTRATION CENTER<br>LAWRENCEVILLE GA 30046 | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number** | | | |
| STATE OF GEORGIA, CIVIL ACTION NO. 17A 09176-8 | | | |

Debtor    **MAC ACQUISITION LLC**                                              Case number *(if known)* **17-12224**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.29. EKRYSS V. IGNITE RESTAURANT GROUP, ET AL. *INCLUDES DEFENDANTS RAYMOND A. BLANCHETTE, III; KEVIN COTTINGHAM; RODNEY MORRIS, MAC PARENT LLC JOHN GILBERT, REDROCK PARTNERS LLC AND DEAN RIESEN | WAGE AND HOUR | U.S. COURT OF APPEALS FOR THE SECOND CIRCUIT 40 FOLEY SQUARE THURGOOD MARSHALL U.S. COURTHOUSE NEW YORK NY 10007 | ☐ Pending ☒ On appeal ☐ Concluded |

| Case number |
|---|
| CIVIL ACTION NO. 6:15-CV-06742 |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.30. EKRYSS V. IGNITE RESTAURANT GROUP, ET AL. *INCLUDES DEFENDANTS RAYMOND A. BLANCHETTE, III; KEVIN COTTINGHAM; RODNEY MORRIS, MAC PARENT LLC JOHN GILBERT, REDROCK PARTNERS LLC AND DEAN RIESEN | WAGE AND HOUR | US DISTRICT COURT WESTERN DISTRICT OF NEW YORK 100 STATE ST ROCHESTER NY 14614 | ☒ Pending ☐ On appeal ☐ Concluded |

| Case number |
|---|
| CASE NO. 15-CV-6742 |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.31. ERIKA SANCHEZ V. ROMANO'S MACARONI GRILL | CHARGE OF DISCRIMINATION | EEOC CALIFORNIA DEPARTMENT OF FAIR EMPLOYMENT & HOUSING ROYBAL FEDERAL BUILDING 255 EAST TEMPLE ST., 4TH FLOOR LOS ANGELES CA 90012 | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| CHARGE NO. 480-2017-02489 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.32. FRANSISCA MORALES V. MAC ACQUISITION LLC DBA ROMANO'S MACARONI GRILL; 8000 EL CERRITO INVESTORS LLC | PERSONAL INJURY | U.S. DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA 450 GOLDEN GATE AVE SAN FRANCISCO CA 94102 | ☒ Pending ☐ On appeal ☐ Concluded |

| Case number |
|---|
| CASE NO. 3:17-CV-060921-LB |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.33. GABRIELA CABRERA V. PELICAN ASSET MANAGEMENT GROUP LLC; MAC ACQUISITION LLC | ADA PUBLIC ACCOMMODATIONS | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES 400 CIVIC CENTER PLAZA POMONA COURTHOUSE SOUTH POMONA CA 91766 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** | | | |
| KC068643 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.34. GOMEZ, MARIO | WORKMAN'S COMP | WORKERS COMPENSATION DIVISION 3111 S DIXIE HWY #123 WEST PALM BEACH FL 33405 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** | | | |
| NO. 4771294 | | | |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.35. HERNANDEZ MART, JOSE D | WORKMAN'S COMP | WORKERS COMPENSATION APPEALS BOARD 605 W SANTA ANA BLVD BLDG 28 STE 451 SANTA ANA CA 92701 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| NO. 201603021248 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.36. HERNANDEZ,NELDA S | WORKMAN'S COMP | DIVISION OF WORKERS COMPENSATION ELIAS RAMIREZ BUILDING | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| NO. 17282281 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.37. HOLLY V. MAC ACQUISITION LLC | PERSONAL INJURY | SUPERIOR COURT, STATE OF ARIZONA, MARICOPA COUNTY 222 E JAVELINA AVE STE 2400 MESA AZ 85210 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| CASE NO. CV2017-002500 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.38. JENKINS, XIOME V. MAC ACQUISITION OF DELAWARE LLC | EMPLOYMENT | U.S. DISTRICT COURT FOR THE MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION 801 N. FLORIDA AVE TAMPA FL 33602 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** | | | |
| CASE NO. 8:17-CV-1825-T-27AAS | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.39. JESSICA BROWN V. LISA KALAVERAS, LINDA ENIEX MOSELY, AND MAC ACQUISITION LLC | PERSONAL INJURY | SACRAMENTO SUPERIOR COURT, CA 720 9TH ST SACRAMENTO CA 95814 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** | | | |
| CASE NO. 34-2014-00172240 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.40. LARA, JORGE | WORKMAN'S COMP | WORKERS COMPENSATION APPEALS BOARD 1065 N PACIFICENTER DR ANAHEIM CA 92806 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| NO. 201605261530 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.41. LOWE, DEANNA | WORKMAN'S COMP | WORKERS' COMPENSATION APPEALS BOARD 320 WEST 4TH ST 9TH FLOOR LOS ANGELES CA 90013-2329 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| NO. 20176081150 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.42. LUKSO V. MAC ACQUISITION LLC | NEGLIGENCE | SUPERIOR COURT, STATE OF ARIZONA, PIMA COUNTY 110 W CONGRESS ST TUCSON AZ 85701 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| CASE NO. C20164230 | | | |

Debtor   **MAC ACQUISITION LLC**                                          Case number *(if known)* **17-12224**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.43. MATTHEW FIVEASH V. MAC ACQUISITION OF DELAWARE LLC DBA ROMANO'S MACARONI GRILL | EMPLOYMENT | CIRCUIT COURT OF THE 13TH JUDICIAL DISTRICT FOR HILLSBOROUGH, FLORIDA 800 E. TWIGGS ST TAMPA FL 33602 | ☐ Pending  ☐ On appeal  ☒ Concluded |
| **Case number** | | | |
| 16-CA-6731, DIVISION "D" | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.44. MENDIETA, LAZARO | WORKMAN'S COMP | WORKERS COMPENSATION APPEALS BOARD 1065 N PACIFICENTER DR ANAHEIM CA 92806 | ☐ Pending  ☐ On appeal  ☒ Concluded |
| **Case number** | | | |
| NO. 2017-03011458 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.45. MENDOZA V. MAC ACQUISITION LLC | EMPLOYMENT | U.S. DISTRICT COURT FOR THE CENTRAL DISTRICT OF CALIFORNIA - SOUTHERN DIVISION 411 WEST 4TH STREET, ROOM 1053 SANTA ANA CA 92701-4516 | ☒ Pending  ☐ On appeal  ☐ Concluded |
| **Case number** | | | |
| CASE NO. 8:17-CV-00557(JEMX) | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.46. MICHAEL A. RUZICHO V. ROMANO'S MACARONI GRILL,, OHIO CIVIL RIGHTS DIVISION AND CLEVELAND EEOC FIELD OFFICE. | CHARGE OF DISCRIMINATION | OHIO CIVIL RIGHTS DIVISION AND CLEVELAND EEOC FIELD OFFICE 7162 READING RD # 1001 CINCINNATI OH 45237 | ☒ Pending  ☐ On appeal  ☐ Concluded |
| **Case number** | | | |
| EEOC CHARGE NO. 532-2017-01547 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.47. MJDEL LLC V MAC ACQUISITION LLC (BANK OF AMERICA, TRUSTEE PROCESS DEFENDANT) | REAL ESTATE LITIGATION | SUPERIOR COURT, DEPARTMENT OF THE TRIAL COURT, MIDDLESEX, MA 200 TRADE CENTER 2ND FLOOR WOBURN MA 01801 | ☒ Pending  ☐ On appeal  ☐ Concluded |
| **Case number** | | | |
| CASE NO. 1781CV00631 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.48. MVP INVESTMENTS LLC V MAC ACQUISITION LLC | REAL ESTATE LITIGATION | DISTRICT COURT OF OKLAHOMA COUNTY, OK 200 NW 4TH ST OKLAHOMA CITY OK 73102 | ☒ Pending  ☐ On appeal  ☐ Concluded |
| **Case number** | | | |
| CASE NO. CJ-2017-4433 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.49. OGUIS, WILFREDO | WORKMAN'S COMP | WORKERS COMPENSATION 200 EAST GAINES ST TALLAHASSEE FL 32399-0318 | ☒ Pending  ☐ On appeal  ☐ Concluded |
| **Case number** | | | |
| NO. 4630788 | | | |

Debtor **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.50. PATRICIA L DEMUTH | CONSUMER COMPLAINT | ATTORNEY GENERAL OF MISSOURI CONSUMER ADVOCATE DIVISION PO BOX 899 JEFFERSON CITY MO 65102 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** COMPLAINT NO. CC-2017-03-002227 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.51. PPF RTL ROSEDALE SHOPPING CENTER LLC V ROJO ROSEDALE LLC AND BRINKER INTERNATIONAL INC. | REAL ESTATE LITIGATION | DISTRICT COURT, SECOND JUDICIAL DISTRICT, RAMSEY COUNTY, MN 50 KELLOGG BLVD W STE 6560 ST PAUL MN 55102 | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** CASE NO. 62-CV-17-2961 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.52. RAITHEL, MARGO V. ROMANO'S MACARONI GRIL | EMPLOYMENT | EEOC, LITTLE ROCK FIELD OFFICE EMPLOYMENT 820 LOUISIANA STE 200 LITTLE ROCK AR 72201 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** CHARGE NO. 493-2017-00671 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.53. RANDY JAMES V. BRINKER RESTAURANT CORP, MAC ACQUISITION LLC, MAC PARENT LLC, REDROCK PARTNERS LLC | PERSONAL INJURY | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SACRAMENTO SMALL CLAIMS DIVISION 301 BICENTENNIAL CIRCLE SACRAMENTO CA 95826-2701 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** 17SC02781 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.54. RUIZ, MELODI | WORKMAN'S COMP | WORKERS COMPENSATION APPEALS BOARD 3737 MAIN ST STE 300 RIVERSIDE CA 92501-3337 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** _____ | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.55. SAMANTHA GURTLER V. ROMANO'S MACARONI GRILL | CHARGE OF DISCRIMINATION | COLORADO CIVIL RIGHTS DIVISION 1560 BROADWAY 1050 DENVER CO 80202 | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** CASE NO. FE2017703326 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.56. SANCHEZ ET AL. V. MAC ACQUISITION LLC | PERSONAL INJURY | CIRCUIT COURT FOR THE 11TH JUDICIAL DISTRICT, MIAMI COUNTY, FLORIDA 175 NW 1ST AVE # 30 MIAMI FL 33128 | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** CASE NO.: 2017-004695-CA-01 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.57. SATCHER, SAMANTHA | WORKMAN'S COMP | DELAWARE OFFICE OF WORKERS COMPENSATION 4425 N MARKET ST 3RD FLOOR WILMINGTON DE 19802 | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** _____ | | | |

Debtor    **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| SECOND FLORIDA BS INVESTMENTS, LLC V MAC ACQUISITION LLC | REAL ESTATE LITIGATION | CIRCUIT COURT, MADISON COUNTY, AL 100 NORTHSIDE SQ RM 821 HUNTSVILLE AL 35801 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| CASE NO. 47-CV-2017-900316.00 | | | |

7.58.

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| SERVPRO VENTURA V. MAC ACQUISITION LLC | ACTION ON ACCOUNT | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES COUNTY OF VENTURA, 800 S. VICTORIA AVE VENTURA CA 93009 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** | | | |
| CASE NO. 56-2016-00488929 | | | |

7.59.

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| SHARON DOBBINS V. ROMANO'S MACARONI GRILL, IGNITE RESTAURANT GROUP, INC., MAC ACQUISITION LLC, BRINKER INTERNATIONAL, INC., BRINKER CORPORATION | PERSONAL INJURY | SUPERIOR COURT OF CALIFORNIA, LOS ANGELES COUNTY CENTRAL DISTRICT 111 N. HILL ST LOS ANGELES CA 90012 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** | | | |
| BC534600 | | | |

7.60.

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| SHERIFF, LLC V. MAC ACQUISITION LLC | BREACH OF CONTRACT | CHANCERY COURT OF TENNESSEE 140 ADAMS AVENUE MEMPHIS TN 38103 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** | | | |
| CH15-0474-2 | | | |

7.61.

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| SHOPPING CENTER ASSOCIATES V MAC ACQUISITION LLC | REAL ESTATE LITIGATION | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY, LAW DIVISION 1201 BACHARACH BLVD ATLANTIC CITY NJ 08401 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| CASE NO. MID-L-4126-17 | | | |

7.62.

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| SIMMONS, SUSAN | WORKMAN'S COMP | OFFICE OF ADMINISTRATIVE COURTS WORKERS COMPENSATION BOARD COLORADO DEPARTMENT OF LABOR 633 17TH ST STE 400 DENVER CO 80202 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| NO. 5028721 | | | |

7.63.

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| SIMON PROPERTY GROUP, LP V MAC ACQUISITION LLC AKA MAC ACQUISITION OF DELAWARE LLC | REAL ESTATE LITIGATION | CIRCUIT COURT, ESCAMBIA COUNTY, FL, DIVISION A 190 W GOVERNMENT ST PENSACOLA FL 32502 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| CASE NO. 2017-CA-001148 | | | |

7.64.

Debtor    **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.65. SMITH, CRYSTAL V MAMAKOS, ROMANO'S MACARONI GRILL, INC. DBA ROMANO'S MACARONI GRILL | PERSONAL INJURY | PASSAIC COUNTY COURTHOUSE 77 HAMILTON ST PATERSON NJ 07505 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** DOCKET NO. PAS-L-4262-15 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.66. STARTZEL V. MAC ACQUISITION LLC | EMPLOYMENT | SUPERIOR COURT, STATE OF CALIFORNIA, ORANGE COUNTY 751 WEST SANTA ANA BLVD. SANTA ANA CA 92701 | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** CASE NO. 30-2017-00905801-CU-WT-CJC | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.67. STEIN V. MAC ACQUISITION LLC | PERSONAL INJURY | COURT OF COMMON PLEAS, MONTGOMERY COUNTY, PA 2 E AIRY ST BLDG 1 NORRISTOWN PA 19401 | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** CASE NO. 2014-34091 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.68. TATYANA AGROSKIN V. MAC ACQUISITION LLC | PERSONAL INJURY | BERGEN COUNTY SUPERIOR COURT, NJ 10 MAIN STREET HACKENSACK NJ 07601 | ☐ Pending ☐ On appeal ☒ Concluded |
| **Case number** BER-L-7209-15 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.69. TESTILER V. MAC ACQUISITION OF DELAWARE LLC DBA ROMANO'S MACARONI GRILL | PERSONAL INJURY | CIRCUIT COURT OF THE 13TH JUDICIAL DISTRICT, HILLSBOROUGH COUNTY, FLORIDA 800 E TWIGGS ST TAMPA FL 33602 | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** CASE NO. 17-CA-008860 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.70. THE HIRAOKA FAMILY TRUST V MAC ACQUISITION LLC | REAL ESTATE LITIGATION | CIRCUIT COURT, COOK COUNTY, IL 3150 W FLOURNOY ST CHICAGO IL 60612 | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** CASE NO. 17 M3 003313 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.71. TIGRISWOODS LLC V MAC ACQUISITION LLC | REAL ESTATE LITIGATION | 4TH DISTRICT COURT OF UTAH COUNTY UT, UTAH COUNTY, PROVO DISTRICT COURT 125 N 100 W PROVO UT 84601 | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** CASE NO. 170401457 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.72. TOTAL LINE REFRIGERATION, INC. V. MAC ACQUISITION LLC | ACTION ON ACCOUNT | AKRON MUNICIPAL COURT, SUMMIT COUNTY, OHIO, SMALL CLAIMS DIVISION 217 HIGH STREET CITY COURT HOUSE AKRON OH 44308 | ☒ Pending ☐ On appeal ☐ Concluded |
| **Case number** CASE NO. 17CV-08457 | | | |

Debtor    **MAC ACQUISITION LLC**    Case number *(if known)* **17-12224**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.73. TRADECOR GILBERT & VAUGH LLC V MAC ACQUISITION LLC | REAL ESTATE LITIGATION | SUPERIOR COURT OF ARIZONA, MARICOPA COUNTY 125 W. WASHINGTON PHOENIX AZ 85003-2243 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| CASE NO. CV-2017-006031 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.74. TREJO, SAUL | WORKMAN'S COMP | WORKERS COMPENSATION APPEALS BOARD 605 W SANTA ANA BLVD BLDG 28 STE 451 SANTA ANA CA 92701 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** | | | |
| NO. 201508311207 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.75. WESTBROOK V. MAC PARENT LLC ET AL.*, *COMPLAINT ALSO NAMED MAC ACQUISITION LLC IGNITE RESTAURANT GROUP, INC., AND REDROCK PARTNERS LLC | PERSONAL INJURY | COUNTY CIVIL COURT, TRAVIS COUNTY, TEXAS 1000 GUADALUPE AUSTIN TX 78701 | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** | | | |
| CAUSE NO. C-1-CV-17-002413 | | | |

## 8. Assignments and receivership

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| 8.1. _____ | _____ | $_____ |
| _____ | **Case title** | **Court name and address** |
| _____ | _____ | _____ |
| | **Case number** | _____ |
| | _____ | _____ |
| | **Date of order or assignment** | |
| | _____ | |

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000.**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | COLORADO RESTAURANT ASSOCIATION 430 E 7TH AVE DENVER CO 80203 | 527 POLITICAL | 8/29/2016 | $5,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | NONE | | | |

Debtor    **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| Part 5: | Certain Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1. _____ | $_____ | _____ | $_____ |

Debtor    **MAC ACQUISITION LLC**                                          Case number *(if known)* **17-12224**

| Part 6: | Certain Payments or Transfers |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | DONLIN RECANO & COMPANY | _____ | 10/12/2017 | $15,000.00 |
| | **Address** | | | |
| | PO BOX 199043 BLYTHEBOURNE STATION BROOKLYN NY 11219 | | | |
| | **Email or website address** | | | |
| | WWW.DONLINRECANO.COM | | | |
| | **Who made the payment, if not debtor?** | | | |
| | _____ | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | GISON, DUNN, CRUTCHER | _____ | 9/16/2017 | $50,000.00 |
| | **Address** | | | |
| | 555 SOUTH GRAND AVENUE LOS ANGELES CA 90071-3197 | | | |
| | **Email or website address** | | | |
| | WWW.GIBSONDUNN.COM | | | |
| | **Who made the payment, if not debtor?** | | | |
| | _____ | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.3. | GISON, DUNN, CRUTCHER | _____ | 10/12/2017 | $375,000.00 |
| | **Address** | | | |
| | 555 SOUTH GRAND AVENUE LOS ANGELES CA 90071-3197 | | | |
| | **Email or website address** | | | |
| | WWW.GIBSONDUNN.COM | | | |
| | **Who made the payment, if not debtor?** | | | |
| | _____ | | | |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.4.    MACKINAC PARTNERS | _____ | 5/25/2017 | $75,000.00 |
| **Address** | | | |
| 74 W LONG LAKE ROAD STE 205 BLOOMFIELD HILLS MI 48304 | | | |
| **Email or website address** | | | |
| WWW.MACKINACPARTNERS.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.5.    MACKINAC PARTNERS | _____ | 6/6/2017 | $75,000.00 |
| **Address** | | | |
| 74 W LONG LAKE ROAD STE 205 BLOOMFIELD HILLS MI 48304 | | | |
| **Email or website address** | | | |
| WWW.MACKINACPARTNERS.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.6.    MACKINAC PARTNERS | _____ | 6/30/2017 | $12,362.46 |
| **Address** | | | |
| 74 W LONG LAKE ROAD STE 205 BLOOMFIELD HILLS MI 48304 | | | |
| **Email or website address** | | | |
| WWW.MACKINACPARTNERS.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.7.    MACKINAC PARTNERS | _____ | 6/30/2017 | $75,000.00 |
| **Address** | | | |
| 74 W LONG LAKE ROAD STE 205 BLOOMFIELD HILLS MI 48304 | | | |
| **Email or website address** | | | |
| WWW.MACKINACPARTNERS.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

Debtor    **MAC ACQUISITION LLC**                                                                 Case number *(if known)* **17-12224**

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.8. MACKINAC PARTNERS | _____ | 7/19/2017 | $75,000.00 |
| **Address** | | | |
| 74 W LONG LAKE ROAD STE 205 BLOOMFIELD HILLS MI 48304 | | | |
| **Email or website address** | | | |
| WWW.MACKINACPARTNERS.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.9. MACKINAC PARTNERS | _____ | 8/1/2017 | $43,103.28 |
| **Address** | | | |
| 74 W LONG LAKE ROAD STE 205 BLOOMFIELD HILLS MI 48304 | | | |
| **Email or website address** | | | |
| WWW.MACKINACPARTNERS.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.10. MACKINAC PARTNERS | _____ | 8/1/2017 | $75,000.00 |
| **Address** | | | |
| 74 W LONG LAKE ROAD STE 205 BLOOMFIELD HILLS MI 48304 | | | |
| **Email or website address** | | | |
| WWW.MACKINACPARTNERS.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.11. MACKINAC PARTNERS | _____ | 8/15/2017 | $75,000.00 |
| **Address** | | | |
| 74 W LONG LAKE ROAD STE 205 BLOOMFIELD HILLS MI 48304 | | | |
| **Email or website address** | | | |
| WWW.MACKINACPARTNERS.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

Debtor  **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.12. MACKINAC PARTNERS | _____ | 9/1/2017 | $31,635.77 |
| **Address** | | | |
| 74 W LONG LAKE ROAD STE 205 BLOOMFIELD HILLS MI 48304 | | | |
| **Email or website address** | | | |
| WWW.MACKINACPARTNERS.COM | | | |
| **Who made the payment, if not debtor?** | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.13. MACKINAC PARTNERS | _____ | 9/1/2017 | $75,000.00 |
| **Address** | | | |
| 74 W LONG LAKE ROAD STE 205 BLOOMFIELD HILLS MI 48304 | | | |
| **Email or website address** | | | |
| WWW.MACKINACPARTNERS.COM | | | |
| **Who made the payment, if not debtor?** | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.14. MACKINAC PARTNERS | _____ | 10/3/2017 | $21,225.21 |
| **Address** | | | |
| 74 W LONG LAKE ROAD STE 205 BLOOMFIELD HILLS MI 48304 | | | |
| **Email or website address** | | | |
| WWW.MACKINACPARTNERS.COM | | | |
| **Who made the payment, if not debtor?** | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.15. MACKINAC PARTNERS | _____ | 10/3/2017 | $75,000.00 |
| **Address** | | | |
| 74 W LONG LAKE ROAD STE 205 BLOOMFIELD HILLS MI 48304 | | | |
| **Email or website address** | | | |
| WWW.MACKINACPARTNERS.COM | | | |
| **Who made the payment, if not debtor?** | | | |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.16. MACKINAC PARTNERS | _____ | 10/17/2017 | $200,000.00 |
| **Address** | | | |
| 74 W LONG LAKE ROAD STE 205 BLOOMFIELD HILLS MI 48304 | | | |
| **Email or website address** | | | |
| WWW.MACKINACPARTNERS.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.17. YOUNG CONAWAY STARGATT TAYLOR, LLP | _____ | 9/29/2017 | $75,000.00 |
| **Address** | | | |
| 1000 NORTH KING STREET WILMINGTON DE 19801 | | | |
| **Email or website address** | | | |
| WWW.YOUNGCONAWAY.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.18. YOUNG CONAWAY STARGATT TAYLOR, LLP | _____ | 10/12/2017 | $115,453.00 |
| **Address** | | | |
| 1001 NORTH KING STREET WILMINGTON DE 19802 | | | |
| **Email or website address** | | | |
| WWW.YOUNGCONAWAY.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

---

## 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

Debtor   **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.1. _____ | _____ | _____ | $_____ |

**Trustee**

_____
_____
_____
_____

---

### 13. Transfers not already listed on this statement

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1. _____ | _____ | _____ | $_____ |

**Address**

_____
_____
_____

**Relationship to debtor**

_____

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy |
|---|---|
| 14.1.  1855 BLAKE ST.<br>SUITE 200<br>DENVER CO 80202 | From 4/20/2017 To CURRENT |

| Address | Dates of occupancy |
|---|---|
| 14.2.  3100 SOUTH GESSNER RD<br>SUITE 125<br>HOUSTON TX 77063 | From 4/17/2015 To 4/20/2017 |

| Address | Dates of occupancy |
|---|---|
| 14.3.  9900 WESTPARK DRIVE<br>SUITE 300<br>HOUSTON TX 77063 | From 4/9/2013 To 4/16/2015 |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Part 8: | Healthcare Bankruptcies |
|---------|------------------------|

**15. Healthcare bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---------------------------|-----------------------------------------------------------------------------------|---------------------------------------------------------------------------|

15.1.

| | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider | How are records kept? |
|---|---|---|
| | | Check all that apply: |
| | | ☐ Electronically |
| | | ☐ Paper |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Part 9: | Personally Identifiable Information |

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No

☑ Yes. State the nature of the information collected and retained. E-CLUB COLLECTS NAME, ADDRESS AND E-MAIL INFORMATION
INFORMATION

      Does the debtor have a privacy policy about that information?

      ☐ No

      ☑ Yes

---

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b)
or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.

☐ Yes. Does the debtor serve as plan administrator?

      ☐ No. Go to Part 10

      ☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| _____ | EIN: __ __-__ __ __ __ __ __ __ |

      Has the plan been terminated?

      ☐ No

      ☐ Yes

Debtor   **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| **Part 10:** | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | BANK OF AMERICA<br>4535 BELT LINE RD.<br>ADDISON TX 75001 | XXX-1402 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other: DEPOSITORY | 9/6/2017 | $0.00 |
| | **Financial institution name and address** | **Last 4 digits of account number** | **Type of account** | **Date account was closed, sold, moved, or transferred** | **Last balance before closing or transfer** |
| 18.2. | BANK OF AMERICA<br>5858 W NORTHWEST HWY.<br>DALLAS TX 75225 | XXX-1428 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other: DEPOSITORY | 9/6/2017 | $0.00 |
| | **Financial institution name and address** | **Last 4 digits of account number** | **Type of account** | **Date account was closed, sold, moved, or transferred** | **Last balance before closing or transfer** |
| 18.3. | BANK OF AMERICA<br>9292 METCALF AVE.<br>OVERLAND PARK KS 66212 | XXX-1431 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other: DEPOSITORY | 9/6/2017 | $0.00 |
| | **Financial institution name and address** | **Last 4 digits of account number** | **Type of account** | **Date account was closed, sold, moved, or transferred** | **Last balance before closing or transfer** |
| 18.4. | BANK OF AMERICA<br>6603 S MEMORIAL DR.<br>TULSA OK 74133 | XXX-1457 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other: DEPOSITORY | 4/11/2015 | $0.00 |

Debtor  **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.5. BANK OF AMERICA 884 W STATE RD. 436 ALTAMONTE SPRINGS FL 32714 | XXX-1486 | ☐ Checking ☐ Savings ☐ Money market ☐ Brokerage ☒ Other: DEPOSITORY | 9/6/2017 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.6. BANK OF AMERICA 5802 WESTHEIMER RD. HOUSTON TX 77057 | XXX-1512 | ☐ Checking ☐ Savings ☐ Money market ☐ Brokerage ☒ Other: DEPOSITORY | 9/6/2017 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.7. BANK OF AMERICA 7245 E GOLD DUST AVE. SCOTTSDALE AZ 85258 | XXX-1538 | ☐ Checking ☐ Savings ☐ Money market ☐ Brokerage ☒ Other: DEPOSITORY | 9/6/2017 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.8. BANK OF AMERICA 2575 W HIGGINS RD. HOFFMAN ESTATES IL 60169 | XXX-1541 | ☐ Checking ☐ Savings ☐ Money market ☐ Brokerage ☒ Other: DEPOSITORY | 9/6/2017 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.9. BANK OF AMERICA 138 STATE ROUTE 10 SUITE 2 EAST HANOVER NJ 07936 | XXX-1554 | ☐ Checking ☐ Savings ☐ Money market ☐ Brokerage ☒ Other: DEPOSITORY | 4/11/2016 | $0.00 |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.10. BANK OF AMERICA 1712 GALLERIA BLVD. FRANKLIN TN 37067 | XXX-1567 | ☐ Checking ☐ Savings ☐ Money market ☐ Brokerage ☒ Other: DEPOSITORY | 9/6/2017 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.11. BANK OF AMERICA 9701 BEAVER DAM RD. TIMONIUM MD 21093 | XXX-1606 | ☐ Checking ☐ Savings ☐ Money market ☐ Brokerage ☒ Other: DEPOSITORY | 9/6/2017 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.12. BANK OF AMERICA 7607 FM 1960 RD. W HOUSTON TX 77070 | XXX-1635 | ☐ Checking ☐ Savings ☐ Money market ☐ Brokerage ☒ Other: DEPOSITORY | 9/6/2017 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.13. BANK OF AMERICA 3510 NW EXPWY OKLAHOMA CITY OK 73112 | XXX-1680 | ☐ Checking ☐ Savings ☐ Money market ☐ Brokerage ☒ Other: DEPOSITORY | 9/6/2017 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.14. BANK OF AMERICA 1521 ROUTE 1 EDISON NJ 08837 | XXX-1758 | ☐ Checking ☐ Savings ☐ Money market ☐ Brokerage ☒ Other: DEPOSITORY | 9/6/2017 | $0.00 |

| Debtor | **MAC ACQUISITION LLC** | Case number *(if known)* **17-12224** |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.15. BANK OF AMERICA<br>900 STATE RT. 17<br>RAMSEY NJ 07446 | XXX-1774 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☒ Other: DEPOSITORY | 9/6/2017 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.16. BANK OF AMERICA<br>21 BLANCHARD CIRCLE<br>WHEATON IL 60189 | XXX-1826 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☒ Other: DEPOSITORY | 9/6/2017 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.17. BANK OF AMERICA<br>1958 STATE ROUTE 23<br>WAYNE NJ 07470 | XXX-1839 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☒ Other: DEPOSITORY | 9/6/2017 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.18. BANK OF AMERICA<br>2004 NW EXECUTIVE CTR. CIRCLE<br>BOCA RATON FL 33431 | XXX-1842 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☒ Other: DEPOSITORY | 9/6/2017 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.19. BANK OF AMERICA<br>6115 PARKCENTER CIRCLE<br>DUBLIN OH 43017 | XXX-1884 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☒ Other: DEPOSITORY | 9/6/2017 | $0.00 |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.20.   BANK OF AMERICA 925 E KEMPER RD. CINCINNATI OH 45246 | XXX-1907 | ☐ Checking ☐ Savings ☐ Money market ☐ Brokerage ☒ Other: DEPOSITORY | 9/6/2017 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.21.   BANK OF AMERICA 25720 THE OLD RD. STEVENSON RANCH CA 91381 | XXX-1965 | ☐ Checking ☐ Savings ☐ Money market ☐ Brokerage ☒ Other: DEPOSITORY | 9/6/2017 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.22.   BANK OF AMERICA 25352 CRENSHAW BLVD. TORRANCE CA 90505 | XXX-1994 | ☐ Checking ☐ Savings ☐ Money market ☐ Brokerage ☒ Other: DEPOSITORY | 2/25/2015 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.23.   BANK OF AMERICA 6181 COLUMBIA CROSSING CIRCLE COLUMBIA MD 21045 | XXX-2045 | ☐ Checking ☐ Savings ☐ Money market ☐ Brokerage ☒ Other: DEPOSITORY | 4/21/2016 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.24.   BANK OF AMERICA 50 SOUTH AVE. BURLINGTON MA 01803 | XXX-2061 | ☐ Checking ☐ Savings ☐ Money market ☐ Brokerage ☒ Other: DEPOSITORY | 3/6/2017 | $0.00 |

Debtor    **MAC ACQUISITION LLC**                                                Case number *(if known)* **17-12224**

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.25.  BANK OF AMERICA<br>8156 W BOWLES AVE.<br>LITTLETON CO 80123 | XXX-2126 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☒ Other: DEPOSITORY | 9/6/2017 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.26.  BANK OF AMERICA<br>4801 N UNIVERSITY AVE.<br>PROVO UT 84604 | XXX-2171 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☒ Other: DEPOSITORY | 9/6/2017 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.27.  BANK OF AMERICA<br>3410 HIGHWAY 190<br>MANDEVILLE LA 70471 | XXX-2207 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☒ Other: DEPOSITORY | 9/6/2017 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.28.  BANK OF AMERICA<br>13620 PINES BLVD.<br>PEMBROKE PINES FL 33027 | XXX-2210 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☒ Other: DEPOSITORY | 4/22/2015 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.29.  BANK OF AMERICA<br>4157 CONCORD PIKE<br>WILMINGTON DE 19803 | XXX-2223 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☒ Other: DEPOSITORY | 9/6/2017 | $0.00 |

| Debtor | **MAC ACQUISITION LLC** | Case number *(if known)* **17-12224** |
|---|---|---|

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.30. | BANK OF AMERICA<br>7651 FRANCE AVE. S<br>MINNEAPOLIS MN 55435 | XXX-2359 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other: DEPOSITORY | 8/31/2015 | $0.00 |

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.31. | BANK OF AMERICA<br>275 ROBERT C DANIEL JR. PKWY.<br>AUGUSTA GA 30909 | XXX-2401 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other: DEPOSITORY | 2/29/2016 | $0.00 |

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.32. | BANK OF AMERICA<br>10706 PROVIDENCE RD.<br>CHARLOTTE NC 28277 | XXX-2443 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other: DEPOSITORY | 9/6/2017 | $0.00 |

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.33. | BANK OF AMERICA<br>148 HARBISON BLVD.<br>COLUMBIA SC 29212 | XXX-2456 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other: DEPOSITORY | 5/10/2016 | $0.00 |

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.34. | BANK OF AMERICA<br>2535 S STATE RD. 7<br>WELLINGTON FL 33414 | XXX-2469 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other: DEPOSITORY | 9/6/2017 | $0.00 |

| Debtor | **MAC ACQUISITION LLC** | | | Case number *(if known)* **17-12224** | |
|---|---|---|---|---|---|

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.35. | BANK OF AMERICA<br>51 INTERNATIONAL DR. S<br>FLANDERS NJ 07836 | XXX-2540 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other: DEPOSITORY | 9/3/2017 | $0.00 |

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.36. | BANK OF AMERICA<br>4880 TELEPHONE RD.<br>VENTURA CA 93003 | XXX-2634 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other: DEPOSITORY | 9/6/2017 | $0.00 |

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.37. | BANK OF AMERICA<br>1580 N DALE MABRY HWY.<br>TAMPA FL 33607 | XXX-2647 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other: DEPOSITORY | 2/15/2016 | $0.00 |

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.38. | BANK OF AMERICA<br>11745 W IH 10 SUITE 300<br>SAN ANTONIO TX 78230 | XXX-2650 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other: DEPOSITORY | 9/6/2017 | $0.00 |

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.39. | BANK OF AMERICA<br>7804 ABERCORN ST. SUITE 70A<br>SAVANNAH GA 31406 | XXX-2676 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other: DEPOSITORY | 9/6/2017 | $0.00 |

Debtor   **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.40.   BANK OF AMERICA<br>3250 AIRPORT BLVD. SUITE B6<br>MOBILE AL 36606 | XXX-2786 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other: DEPOSITORY | 9/6/2017 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.41.   BANK OF AMERICA<br>13721 S TAMIAMI TRAIL<br>FORT MYERS FL 33912 | XXX-2919 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other: DEPOSITORY | 10/19/2015 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.42.   BANK OF AMERICA<br>5100 N 9TH AVE.<br>PENSACOLA FL 32504 | XXX-3002 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other: DEPOSITORY | 9/6/2017 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.43.   BANK OF AMERICA<br>1350 SCENIC HWY. N SUITE 900<br>SNELLVILLE GA 30078 | XXX-3015 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other: DEPOSITORY | 7/7/2016 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.44.   BANK OF AMERICA<br>3286 N JOHN YOUNG PKWY.<br>KISSIMMEE FL 34741 | XXX-3057 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other: DEPOSITORY | 7/20/2015 | $0.00 |

Debtor    **MAC ACQUISITION LLC**                                                     Case number *(if known)* **17-12224**

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.45. BANK OF AMERICA<br>2271 GUNBARREL RD.<br>CHATTANOOGA TN 37421 | XXX-3468 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other: DEPOSITORY | 11/15/2015 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.46. BANK OF AMERICA<br>5525 28TH ST. SE<br>GRAND RAPIDS MI 49512 | XXX-6135 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other: DEPOSITORY | 9/6/2017 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.47. BANK OF AMERICA<br>3100 N. GESSNER STE 125<br>HOUSTON TX 77063 | XXX-1711 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other: DEPOSITORY | 5/25/2016 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.48. BANK OF AMERICA<br>3100 N. GESSNER STE 125<br>HOUSTON TX 77063 | XXX-1703 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other: DEPOSITORY | 5/25/2016 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.49. BANK OF AMERICA<br>3100 N. GESSNER STE 125<br>HOUSTON TX 77063 | XXX-1380 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other: DEPOSITORY | 5/18/2016 | $0.00 |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.50. WELLS FARGO<br>12169 FAIR LAKES PROMENADE DR.<br>FAIRFAX VA 22033 | XXX-6914 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other: DEPOSITORY | 9/21/2017 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.51. WELLS FARGO<br>1915 HAMPTON INN CT.<br>WINSTON SALEM NC 27103 | XXX-6927 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other: DEPOSITORY | 9/21/2017 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.52. WELLS FARGO<br>PO BOX 63020<br>SAN FRANCISCO CA 94163 | XXX-6930 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other: DEPOSITORY | 9/21/2017 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.53. WELLS FARGO<br>21055 DULLES TOWN CIRCLE<br>STERLING VA 20166 | XXX-6943 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other: DEPOSITORY | 9/21/2017 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.54. WELLS FARGO<br>5901 UNIVERSITY DR. NW<br>HUNTSVILLE AL 35806 | XXX-6956 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other: DEPOSITORY | 3/23/2017 | $0.00 |

Debtor  **MAC ACQUISITION LLC**                                     Case number *(if known)* **17-12224**

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.55. WELLS FARGO<br>3120 NORTHLINE AVE.<br>GREENSBORO NC 27408 | XXX-6969 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other: DEPOSITORY | 9/21/2017 | $0.00 |

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.56. WELLS FARGO<br>5925 KINGSTOWNE TOWNE CTR.<br>ALEXANDRIA VA 22315 | XXX-6972 | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☑ Other: DEPOSITORY | 9/21/2017 | $0.00 |

## 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| | Depository institution name and address | Name and address of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 19.1. | _____ | _____ | _____ | ☐ No<br>☐ Yes |

## 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| | Depository institution name and address | Name and address of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 20.1. | TRIMARK SS KEMP<br>SS KEMP<br>4567 WILLOW PARKWAY<br>CLEVELAND OH 44125 | JESSI FRASER<br>4567 WILLOW PARKWAY<br>CLEVELAND OH 44125 | VARIOUS RESTAURANT EQUIPMENT | ☑ No<br>☐ Yes |

| | Depository institution name and address | Name and address of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 20.2. | TRIMARK SS KEMP<br>SS KEMP<br>4567 WILLOW PARKWAY<br>CLEVELAND OH 44125 | JESSI FRASER<br>4567 WILLOW PARKWAY<br>CLEVELAND OH 44125 | VARIOUS RESTAURANT EQUIPMENT | ☐ No<br>☑ Yes |

Debtor   **MAC ACQUISITION LLC**                                                                Case number *(if known)* **17-12224**

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.1. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 5005 W. PARK BLVD<br>PLANO TX 75093 | LINEN/MISC | $5,183.50 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.2. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 388 N. HIGHWAY 67<br>CEDAR HILL TX 75104 | LINEN/MISC | $5,100.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.3. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 7205 N. CENTRAL EXPY<br>PLANO TX 75205 | LINEN/MISC | $1,500.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.4. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 3111 PRESTON RD<br>FRISCO TX 75039 | LINEN/MISC | $1,600.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.5. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 1505 S UNIVERSITY DR<br>FORT WORTH TX 76107 | LINEN/MISC | $2,110.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.6. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 2437 S. STEMMONS FWY<br>LEWISVILLE TX 75067 | LINEN/MISC | $1,992.50 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.7. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 1670 W INTERSTATE 20<br>ALEDO TX 76008 | LINEN/MISC | $2,137.50 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.8. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 5925 KINGSTOWNE TOWNE<br>CTR<br>ALEXANDRIA VA 22315-5877 | LINEN/MISC | $16,352.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.9. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 3591 GRAND OAKS<br>CORONA CA 92881-4634 | LINEN/MISC | $10,469.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.10. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 7901 EDINGER AVE<br>HUNTINGTON BEACH CA<br>92647-3634 | LINEN/MISC | $14,429.00 |

Debtor    **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.11. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 26641 ALISO CREEK RD<br>ALISO VIEJO CA 92656-2883 | LINEN/MISC | $12,069.00 |
| | **Owner's name and address** | **Location of the property** | **Description of the property** | **Value** |
| 21.12. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 12875 TOWNE CENTER DR<br>CERRITOS CA 90703-8585 | LINEN/MISC | $13,909.00 |
| | **Owner's name and address** | **Location of the property** | **Description of the property** | **Value** |
| 21.13. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 8150 E SANTA ANA CANYON RD<br>ANAHEIM CA 92808-1112 | LINEN/MISC | $10,268.00 |
| | **Owner's name and address** | **Location of the property** | **Description of the property** | **Value** |
| 21.14. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 13652 JAMBOREE RD<br>IRVINE CA 92602-1201 | LINEN/MISC | $7,186.00 |
| | **Owner's name and address** | **Location of the property** | **Description of the property** | **Value** |
| 21.15. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 12380 SEAL BEACH BLVD<br>SEAL BEACH CA 90740-2709 | LINEN/MISC | $9,248.00 |
| | **Owner's name and address** | **Location of the property** | **Description of the property** | **Value** |
| 21.16. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 5045 WINDWARD PKWY<br>ALPHARETTA GA 30004-3890 | LINEN/MISC | $7,815.00 |
| | **Owner's name and address** | **Location of the property** | **Description of the property** | **Value** |
| 21.17. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 3625 DALLAS HWY<br>MARIETTA GA 30064-5912 | LINEN/MISC | $8,313.00 |
| | **Owner's name and address** | **Location of the property** | **Description of the property** | **Value** |
| 21.18. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 3207 BUFORD DR<br>BUFORD GA 30519-4937 | LINEN/MISC | $7,030.00 |
| | **Owner's name and address** | **Location of the property** | **Description of the property** | **Value** |
| 21.19. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 241 SUMMIT BLVD<br>BIRMINGHAM AL 35243-3108 | LINEN/MISC | $22,195.00 |
| | **Owner's name and address** | **Location of the property** | **Description of the property** | **Value** |
| 21.20. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 105 E BEACON DR<br>GREENVILLE SC 29615-5036 | LINEN/MISC | $5,840.00 |
| | **Owner's name and address** | **Location of the property** | **Description of the property** | **Value** |
| 21.21. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 8620 RESEARCH DR<br>CHARLOTTE NC 28262-8534 | LINEN/MISC | $8,662.50 |
| | **Owner's name and address** | **Location of the property** | **Description of the property** | **Value** |
| 21.22. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 14241 E ALAMEDA AVE<br>AURORA CO 80012-2534 | LINEN/MISC | $10,721.25 |

Debtor  **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.23. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 7979 E ARAPAHOE RD<br>GREENWOOD VILLAGE CO<br>80112-1379 | LINEN/MISC | $8,565.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.24. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 10411 TOWN CENTER DR<br>WESTMINSTER CO 80021-<br>6067 | LINEN/MISC | $6,833.50 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.25. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 14245 W COLFAX AVE<br>LAKEWOOD CO 80401-3211 | LINEN/MISC | $9,484.25 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.26. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 2510 TENDERFOOT HILL ST<br>COLORADO SPRINGS CO<br>80906-3998 | LINEN/MISC | $9,746.20 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.27. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 2100 LOUISIANA BLVD NE<br>ALBUQUERQUE NM 87110-<br>5419 | LINEN/MISC | $6,379.30 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.28. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 401 S HURSTBOURNE PKWY<br>LOUISVILLE KY 40222-5036 | LINEN/MISC | $12,833.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.29. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 4627 S TIMBERLINE RD<br>FORT COLLINS CO 80528-<br>3004 | LINEN/MISC | $13,208.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.30. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 573 N STEPHANIE ST<br>HENDERSON NV 89014-6613 | LINEN/MISC | $2,919.55 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.31. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 2400 W SAHARA AVE<br>LAS VEGAS NV 89102-4312 | LINEN/MISC | $3,644.30 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.32. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 2001 N RAINBOW BLVD<br>LAS VEGAS NV 89108-7050 | LINEN/MISC | $4,588.75 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.33. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 17603 COLIMA RD<br>CITY OF INDUSTRY CA<br>91748-1712 | LINEN/MISC | $14,160.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.34. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 2920 TAPO CANYON RD<br>SIMI VALLEY CA 93063-2171 | LINEN/MISC | $10,940.00 |

Debtor    **MAC ACQUISITION LLC**                                             Case number *(if known)* **17-12224**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.35. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 19400 PLUMMER ST<br>NORTHRIDGE CA 91324-2142 | LINEN/MISC | $16,605.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.36. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 2859 N GERMANTOWN PKWY<br>MEMPHIS TN 38133-8150 | LINEN/MISC | $7,168.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.37. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 11100 W MARKHAM ST<br>LITTLE ROCK AR 72211-2832 | LINEN/MISC | $12,143.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.38. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 12100 SW 88TH ST<br>MIAMI FL 33186-2004 | LINEN/MISC | $20,927.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.39. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 8700 NW 18TH TER<br>MIAMI FL 33172-2646 | LINEN/MISC | $20,964.50 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.40. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 521 OPRY MILLS DR<br>NASHVILLE TN 37214-2442 | LINEN/MISC | $2,091.50 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.41. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 2535 MEDICAL CENTER<br>PKWY<br>MURFREESBORO TN 37129-2284 | LINEN/MISC | $1,528.97 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.42. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 1712 GALLERIA BLVD<br>FRANKLIN TN 37067-6186<br>LOCATION CLOSED | LINEN/MISC | $_____ |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.43. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 12148 S APOPKA VINELAND<br>RD<br>ORLANDO FL 32836-6801 | LINEN/MISC | $11,580.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.44. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 7123 RED BUG LAKE RD<br>OVIEDO FL 32765-8021 | LINEN/MISC | $14,360.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.45. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 3143 DANIELS RD<br>WINTER GARDEN FL 34787-7007 | LINEN/MISC | $14,415.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.46. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 5320 W IRLO BRONSON HWY<br>KISSIMMEE FL 34746-4754 | LINEN/MISC | $11,495.00 |

Debtor  **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.47. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 2949 W AGUA FRIA FWY<br>PHOENIX AZ 85027-3927 | LINEN/MISC | $4,884.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.48. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 21001 N TATUM BLVD<br>PHOENIX AZ 85050-4206 | LINEN/MISC | $6,310.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.49. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 1828 N LITCHFIELD RD<br>GOODYEAR AZ 85395-1618 | LINEN/MISC | $6,958.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.50. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 5100 E BROADWAY BLVD<br>TUCSON AZ 85711-3762 | LINEN/MISC | $14,516.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.51. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 2265 W INA RD<br>TUCSON AZ 85741-2650 | LINEN/MISC | $8,264.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.52. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 740 SE MAYNARD RD<br>CARY NC 27511-5720 | LINEN/MISC | $6,466.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.53. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 3421 SUMNER BLVD<br>RALEIGH NC 27616-2951 | LINEN/MISC | $2,026.20 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.54. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 5505 S VIRGINIA ST<br>RENO NV 89502-6085 | LINEN/MISC | $5,332.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.55. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 5201 BUCKEYSTOWN PIKE<br>FREDERICK MD 21704 | LINEN/MISC | $12,800.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.56. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 760 JEFFERSON RD<br>ROCHESTER NY 14623-3232 | LINEN/MISC | $5,072.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.57. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 2010 DOUGLAS BLVD<br>ROSEVILLE CA 95661-3813 | LINEN/MISC | $12,514.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.58. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 8295 LAGUNA BLVD<br>ELK GROVE CA 95758 | LINEN/MISC | $9,704.75 |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.59. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 5420 PACIFIC AVE<br>STOCKTON CA 95207-5614 | LINEN/MISC | $6,345.25 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.60. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 2739 E BIDWELL ST<br>FOLSOM CA 95630-6405 | LINEN/MISC | $5,157.75 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.61. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 7650 N BLACKSTONE AVE<br>FRESNO CA 93720-4300 | LINEN/MISC | $5,362.75 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.62. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 102 E WINCHESTER ST<br>MURRAY UT 84107-7211 | LINEN/MISC | $2,922.82 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.63. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 202 E VIA RANCHO<br>PARKWAY<br>ESCONDIDO CA 92025 | LINEN/MISC | $10,488.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.64. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 2015 BIRCH RD STE 2500<br>CHULA VISTA CA 91915-2015 | LINEN/MISC | $8,865.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.65. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 2655 VISTA WAY<br>OCEANSIDE CA 92054-6342 | LINEN/MISC | $6,562.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.66. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 8353 AGORA PKWY<br>SELMA TX 78154 | LINEN/MISC | $15,505.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.67. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 8000 EL CERRITO PLZ<br>EL CERRITO CA 94530-4014 | LINEN/MISC | $11,745.50 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.68. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 2302 TYRONE BLVD N<br>SAINT PETERSBURG FL<br>33710-3924 | LINEN/MISC | $9,622.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.69. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 3000 184TH ST SW STE 922<br>LYNNWOOD WA 98037-4700 | LINEN/MISC | $9,622.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.70. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 132 BRANDON TOWN<br>CENTER DR<br>BRANDON FL 33511-4753 | LINEN/MISC | $6,935.00 |

| Debtor | **MAC ACQUISITION LLC** | | Case number *(if known)* **17-12224** |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.71. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 14904 N DALE MABRY HWY<br>TAMPA FL 33618-1814 | LINEN/MISC | $19,963.44 |
| | **Owner's name and address** | **Location of the property** | **Description of the property** | **Value** |
| 21.72. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 4574 VIRGINIA BEACH BLVD<br>VIRGINIA BEACH VA 23462-3004 | LINEN/MISC | $7,150.00 |
| | **Owner's name and address** | **Location of the property** | **Description of the property** | **Value** |
| 21.73. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 178 JENNIFER RD<br>ANNAPOLIS MD 21401-3042 | LINEN/MISC | $4,000.00 |
| | **Owner's name and address** | **Location of the property** | **Description of the property** | **Value** |
| 21.74. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 2531 BRINDLE DR<br>HARRISBURG PA 17110-9704 | LINEN/MISC | $10,960.00 |
| | **Owner's name and address** | **Location of the property** | **Description of the property** | **Value** |
| 21.75. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 640 COMMERCE BLVD<br>FAIRLESS HILLS PA 19030-1026 | LINEN/MISC | $7,835.50 |
| | **Owner's name and address** | **Location of the property** | **Description of the property** | **Value** |
| 21.76. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 41221 MARGARITA RD<br>TEMECULA CA 92591-5553 | LINEN/MISC | $3,152.50 |
| | **Owner's name and address** | **Location of the property** | **Description of the property** | **Value** |
| 21.77. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 27490 W LUGONIA AVE<br>REDLANDS CA 92374-2057 | LINEN/MISC | $6,941.00 |
| | **Owner's name and address** | **Location of the property** | **Description of the property** | **Value** |
| 21.78. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 5133 S. PADRE ISLAND DR.<br>CORPUS CHRISTI TX 78411 | LINEN/MISC | $15,011.30 |
| | **Owner's name and address** | **Location of the property** | **Description of the property** | **Value** |
| 21.79. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 8850 ROSEDALE HWY<br>SPARKLE<br>BAKERSFIELD CA 93312 | LINEN/MISC | $8,564.50 |
| | **Owner's name and address** | **Location of the property** | **Description of the property** | **Value** |
| 21.80. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 11885 GATEWAY BLVD W<br>AMERIPRIDE<br>EL PASO TX 79936 | LINEN/MISC | $3,419.00 |
| | **Owner's name and address** | **Location of the property** | **Description of the property** | **Value** |
| 21.81. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 415 PHILBROOK AVE STE 100<br>AMERIPRIDE<br>SOUTH PORTLAND ME 04106 | LINEN/MISC | $11,322.40 |
| | **Owner's name and address** | **Location of the property** | **Description of the property** | **Value** |
| 21.82. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 1 METRO PARK RD,<br>AMERIPRIDE<br>ALBANY NY 12205 | LINEN/MISC | $4,585.50 |

Debtor    **MAC ACQUISITION LLC**                                                          Case number *(if known)* **17-12224**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.83. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 14331 HALL RD<br>GENERAL LINEN<br>SHELBY TWNP MI 48315 | LINEN/MISC | $10,852.47 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.84. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 211 N SQUIRREL RD<br>GENERAL LINEN<br>AUBURN HILLS MI 48326 | LINEN/MISC | $8,126.98 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.85. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 39300 SEVEN MILE RD<br>GENERAL LINEN<br>LIVOINIA MI 48152 | LINEN/MISC | $7,827.76 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.86. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 3010 S. STATE<br>GENERAL LINEN<br>ANN ARBOR MI 48108 | LINEN/MISC | $8,892.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.87. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 41 SPRINGSIDE DRIVE<br>CLEAN CARE<br>AKRON OH 44333 | LINEN/MISC | $3,648.97 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.88. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 25001 COUNTRY CLUB BLVD<br>CLEAN CARE<br>NORTH OLMSTED, OH 44070 | LINEN/MISC | $3,294.25 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.89. | ALSCO INC.<br>175 S W TEMPLE<br>SALT LAKE CITY UT 84101 | 17095 SOUTHPARK CTR<br>CLEAN CARE<br>STRONGSVILLE OH 44136 | LINEN/MISC | $2,558.38 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.90. | CLEVELAND COCA COLA BOTTLING<br>PO BOX 536321<br>PITTSBURGH PA 15253 | 9314967-ROMANOS<br>MACARONI GRILL<br>3143 DANIELS ROAD<br>WINTER GARDEN FL 34787 | DI 2323100-830LESSFL | $2,295.72 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.91. | CLEVELAND COCA COLA BOTTLING<br>PO BOX 536321<br>PITTSBURGH PA 15253 | 8084119-ROMANOS MACARNI<br>GRILL<br>1450 ALA MOANA BLVD<br>HONOLULU HI 96814 | CB FF100 1022BFP | $0.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.92. | CLEVELAND COCA COLA BOTTLING<br>PO BOX 536321<br>PITTSBURGH PA 15253 | 8084119-ROMANOS MACARNI<br>GRILL<br>1450 ALA MOANA BLVD<br>HONOLULU HI 96814 | CB FF100 1022BFP | $0.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.93. | CLEVELAND COCA COLA BOTTLING<br>PO BOX 536321<br>PITTSBURGH PA 15253 | 8084119-ROMANOS MACARNI<br>GRILL<br>1450 ALA MOANA BLVD<br>HONOLULU HI 96814 | CB FF100 1022BFP | $0.00 |

| Debtor | **MAC ACQUISITION LLC** | | Case number *(if known)* **17-12224** |
|---|---|---|---|

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.94. | CLEVELAND COCA COLA BOTTLING PO BOX 536321 PITTSBURGH PA 15253 | 8084119-ROMANOS MACARNI GRILL 1450 ALA MOANA BLVD HONOLULU HI 96814 | CB FF100 1022BFP | $0.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.95. | CLEVELAND COCA COLA BOTTLING PO BOX 536321 PITTSBURGH PA 15253 | 8084119-ROMANOS MACARNI GRILL 1450 ALA MOANA BLVD HONOLULU HI 96814 | DI 1523-60-630LESSFL | $0.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.96. | CLEVELAND COCA COLA BOTTLING PO BOX 536321 PITTSBURGH PA 15253 | 8084119-ROMANOS MACARNI GRILL 1450 ALA MOANA BLVD HONOLULU HI 96814 | DI 1523-60-630LESSFL | $0.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.97. | CLEVELAND COCA COLA BOTTLING PO BOX 536321 PITTSBURGH PA 15253 | 8084119-ROMANOS MACARNI GRILL 1450 ALA MOANA BLVD HONOLULU HI 96814 | DI 2323100-8LELVFLXS | $0.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.98. | CLEVELAND COCA COLA BOTTLING PO BOX 536321 PITTSBURGH PA 15253 | 8055089-ROMANOS MACARONI GRILL 3250 AIRPORT BLVD SUITE B-6 MOBILE AL 36606 | DI 2323100-830LESSFL | $1,870.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.99. | CLEVELAND COCA COLA BOTTLING PO BOX 536321 PITTSBURGH PA 15253 | 7001317-ROMANOS MACARONI GRILL 8150 E SANTA ANA CANYON RD. ANAHEIM CA 92808 | DI 2323100-830LEPCFL | $2,738.12 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.100. | CLEVELAND COCA COLA BOTTLING PO BOX 536321 PITTSBURGH PA 15253 | 6141081-ROMANOS MACARONI GRILL 178 JENNIFER RD ANNAPOLIS MD 21401 | DI 2323100-830LESSFL | $2,345.92 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.101. | CLEVELAND COCA COLA BOTTLING PO BOX 536321 PITTSBURGH PA 15253 | 5428985-ROMANOS MACARONI GRILL QUEENS MARKETPLACE WAIKOLOA HI 96738 | CB FF100 NEW1022BFP | $3.85 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.102. | CLEVELAND COCA COLA BOTTLING PO BOX 536321 PITTSBURGH PA 15253 | 5428985-ROMANOS MACARONI GRILL QUEENS MARKETPLACE WAIKOLOA HI 96738 | CB FF100 NEW1022BFP | $3.85 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.103. | CLEVELAND COCA COLA BOTTLING PO BOX 536321 PITTSBURGH PA 15253 | 5428985-ROMANOS MACARONI GRILL QUEENS MARKETPLACE WAIKOLOA HI 96738 | CB FF100 NEW1022BFP | $3.85 |

| Debtor | **MAC ACQUISITION LLC** | | Case number *(if known)* **17-12224** |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.104. | CLEVELAND COCA COLA BOTTLING PO BOX 536321 PITTSBURGH PA 15253 | 5428985-ROMANOS MACARONI GRILL QUEENS MARKETPLACE WAIKOLOA HI 96738 | CB FF100 NEW1022BFP | $3.85 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.105. | CLEVELAND COCA COLA BOTTLING PO BOX 536321 PITTSBURGH PA 15253 | 5428985-ROMANOS MACARONI GRILL QUEENS MARKETPLACE WAIKOLOA HI 96738 | DI 2323100-830LESSFL | $24.76 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.106. | CLEVELAND COCA COLA BOTTLING PO BOX 536321 PITTSBURGH PA 15253 | 5428985-ROMANOS MACARONI GRILL QUEENS MARKETPLACE WAIKOLOA HI 96738 | DI 2323100-830LESSFL | $24.76 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.107. | CLEVELAND COCA COLA BOTTLING PO BOX 536321 PITTSBURGH PA 15253 | 5031201-ROMANOS MACARONI GRILL 5420 PACIFIC AVE STOCKTON CA 95207 | DI 2323100-8LELVFLXS | $3,475.01 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.108. | CLEVELAND COCA COLA BOTTLING PO BOX 536321 PITTSBURGH PA 15253 | 4648671-ROMANOS MACARONI GRILL 8850 ROSEDALE HWY BAKERSFIELD CA 93312 | DI 2323100-830LESSFL | $2,875.73 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.109. | CLEVELAND COCA COLA BOTTLING PO BOX 536321 PITTSBURGH PA 15253 | 4371704-ROMANOS MACARONI GRILL 9828 GREAT HILLS TRL AUSTIN TX 78759 | CB FF100 NEW1022BFP | $810.54 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.110. | CLEVELAND COCA COLA BOTTLING PO BOX 536321 PITTSBURGH PA 15253 | 4371704-ROMANOS MACARONI GRILL 9828 GREAT HILLS TRL AUSTIN TX 78759 | DI 2323100-8LELVFLXS | $3,443.38 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.111. | CLEVELAND COCA COLA BOTTLING PO BOX 536321 PITTSBURGH PA 15253 | 3687894-ROMANOS MACARONI GRILL 21001 N TATUM BLVD PHOENIX AZ 85050 | DI 2323100-830LESSFL | $2,211.56 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.112. | CLEVELAND COCA COLA BOTTLING PO BOX 536321 PITTSBURGH PA 15253 | 3663103-ROMANOS MACARONI GRILL 2739 E BIDWELL ST FOLSOM CA 95630 | DI 2323100-830LESSFL | $2,395.77 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.113. | CLEVELAND COCA COLA BOTTLING PO BOX 536321 PITTSBURGH PA 15253 | 2347177-ROMANOS MACARONI GRILL 14331 HALL RD SHELBY TOWNSHIP MI 48315 | DI 2323100-8LELVFLXS | $2,349.05 |

Debtor    **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.114. | CLEVELAND COCA COLA BOTTLING<br>PO BOX 536321<br>PITTSBURGH PA 15253 | 2272666-ROMANOS<br>MACARONI GRILL<br>5505 S VIRGINIA ST<br>RENO NV 89502 | DI 2323100-8LELVFLXS | $2,919.57 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.115. | CLEVELAND COCA COLA BOTTLING<br>PO BOX 536321<br>PITTSBURGH PA 15253 | 1966898-ROMANOS<br>MACARONI GRILL<br>8700 NW 18TH TER<br>MIAMI FL 33172 | DI 2323100-8LELVFLXS | $1,643.12 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.116. | CLEVELAND COCA COLA BOTTLING<br>PO BOX 536321<br>PITTSBURGH PA 15253 | 1789958-ROMANOS<br>MACARONI GRILL<br>241 SUMMIT BLVD<br>BIRMINGHAM AL 35243 | CB FF100 NEW1022BFP | $335.73 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.117. | CLEVELAND COCA COLA BOTTLING<br>PO BOX 536321<br>PITTSBURGH PA 15253 | 1789958-ROMANOS<br>MACARONI GRILL<br>241 SUMMIT BLVD<br>BIRMINGHAM AL 35243 | CB FF100 NEW1022BFP | $335.73 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.118. | CLEVELAND COCA COLA BOTTLING<br>PO BOX 536321<br>PITTSBURGH PA 15253 | 1789958-ROMANOS<br>MACARONI GRILL<br>241 SUMMIT BLVD<br>BIRMINGHAM AL 35243 | CB FF100 NEW1022BFP | $335.73 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.119. | CLEVELAND COCA COLA BOTTLING<br>PO BOX 536321<br>PITTSBURGH PA 15253 | 1789958-ROMANOS<br>MACARONI GRILL<br>241 SUMMIT BLVD<br>BIRMINGHAM AL 35243 | DI 2323100-8LELVFLXS | $2,246.96 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.120. | CLEVELAND COCA COLA BOTTLING<br>PO BOX 536321<br>PITTSBURGH PA 15253 | 1789958-ROMANOS<br>MACARONI GRILL<br>241 SUMMIT BLVD<br>BIRMINGHAM AL 35243 | DI 2323100-8LELVFLXS | $2,246.96 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.121. | CLEVELAND COCA COLA BOTTLING<br>PO BOX 536321<br>PITTSBURGH PA 15253 | 1240247-ROMANOS<br>MACARONI GRILL<br>573 N STEPHANIE ST<br>HENDERSON NV 89014 | DI 2323100-8LELVFLXS | $2,087.23 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.122. | CLEVELAND COCA COLA BOTTLING<br>PO BOX 536321<br>PITTSBURGH PA 15253 | 1037000-ROMANOS<br>MACARONI GRILL<br>110 RANCH DR<br>MILPITAS CA 95035 | CB FF100 NEW1022BFP | $525.38 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.123. | CLEVELAND COCA COLA BOTTLING<br>PO BOX 536321<br>PITTSBURGH PA 15253 | 1037000-ROMANOS<br>MACARONI GRILL<br>110 RANCH DR<br>MILPITAS CA 95035 | CB FF100 NEW1022BFP | $525.38 |

Debtor **MAC ACQUISITION LLC**                                              Case number *(if known)* **17-12224**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.124. | CLEVELAND COCA COLA BOTTLING<br>PO BOX 536321<br>PITTSBURGH PA 15253 | 1037000-ROMANOS<br>MACARONI GRILL<br>110 RANCH DR<br>MILPITAS CA 95035 | DI 1522-60-6LELVFLXS | $2,218.68 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.125. | CLEVELAND COCA COLA BOTTLING<br>PO BOX 536321<br>PITTSBURGH PA 15253 | 1037000-ROMANOS<br>MACARONI GRILL<br>110 RANCH DR<br>MILPITAS CA 95035 | DI 2323100-8LELVFLXS | $1,593.65 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.126. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 5005 W. PARK BLVD<br>PLANO TX 75093 | KNIVES / CUTLERY | $220.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.127. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 388 N. HIGHWAY 67<br>CEDAR HILL TX 75104 | KNIVES / CUTLERY | $220.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.128. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 7205 N. CENTRAL EXPY<br>PLANO TX 75205 | KNIVES / CUTLERY | $220.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.129. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 3111 PRESTON RD<br>FRISCO TX 75039 | KNIVES / CUTLERY | $220.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.130. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 1505 S UNIVERSITY DR<br>FORT WORTH TX 76107 | KNIVES / CUTLERY | $220.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.131. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 2437 S. STEMMONS FWY<br>LEWISVILLE TX 75067 | KNIVES / CUTLERY | $220.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.132. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 1670 W INTERSTATE 20<br>ALEDO TX 76008 | KNIVES / CUTLERY | $220.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.133. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 5925 KINGSTOWNE TOWNE<br>CTR<br>ALEXANDRIA VA 22315-5877 | KNIVES / CUTLERY | $220.00 |

Debtor   **MAC ACQUISITION LLC**                                          Case number *(if known)* **17-12224**

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.134. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 3591 GRAND OAKS<br>CORONA CA 92881-4634 | KNIVES / CUTLERY | $220.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.135. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 7901 EDINGER AVE<br>HUNTINGTON BEACH CA<br>92647-3634 | KNIVES / CUTLERY | $220.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.136. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 26641 ALISO CREEK RD<br>ALISO VIEJO CA 92656-2883 | KNIVES / CUTLERY | $220.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.137. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 12875 TOWNE CENTER DR<br>CERRITOS CA 90703-8585 | KNIVES / CUTLERY | $220.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.138. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 8150 E SANTA ANA CANYON<br>RD<br>ANAHEIM CA 92808-1112 | KNIVES / CUTLERY | $220.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.139. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 13652 JAMBOREE RD<br>IRVINE CA 92602-1201 | KNIVES / CUTLERY | $220.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.140. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 12380 SEAL BEACH BLVD<br>SEAL BEACH CA 90740-2709 | KNIVES / CUTLERY | $220.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.141. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 5045 WINDWARD PKWY<br>ALPHARETTA GA 30004-3890 | KNIVES / CUTLERY | $220.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.142. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 3625 DALLAS HWY<br>MARIETTA GA 30064-5912 | KNIVES / CUTLERY | $220.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.143. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 3207 BUFORD DR<br>BUFORD GA 30519-4937 | KNIVES / CUTLERY | $220.00 |

Debtor **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.144. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 241 SUMMIT BLVD<br>BIRMINGHAM AL 35243-3108 | KNIVES / CUTLERY | $220.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.145. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 105 E BEACON DR<br>GREENVILLE SC 29615-5036 | KNIVES / CUTLERY | $220.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.146. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 8620 RESEARCH DR<br>CHARLOTTE NC 28262-8534 | KNIVES / CUTLERY | $220.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.147. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 14241 E ALAMEDA AVE<br>AURORA CO 80012-2534 | KNIVES / CUTLERY | $220.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.148. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 7979 E ARAPAHOE RD<br>GREENWOOD VILLAGE CO<br>80112-1379 | KNIVES / CUTLERY | $220.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.149. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 10411 TOWN CENTER DR<br>WESTMINSTER CO 80021-<br>6067 | KNIVES / CUTLERY | $220.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.150. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 14245 W COLFAX AVE<br>LAKEWOOD CO 80401-3211 | KNIVES / CUTLERY | $220.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.151. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 2510 TENDERFOOT HILL ST<br>COLORADO SPRINGS CO<br>80906-3998 | KNIVES / CUTLERY | $220.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.152. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 2100 LOUISIANA BLVD NE<br>ALBUQUERQUE NM 87110-<br>5419 | KNIVES / CUTLERY | $220.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.153. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 401 S HURSTBOURNE PKWY<br>LOUISVILLE KY 40222-5036 | KNIVES / CUTLERY | $220.00 |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.154. | COZZINI BROS INC (SUPPLY) EDWARD FINNEGAN CEO 350 HOWARD AVE DES PLAINES IL 60018 | 4627 S TIMBERLINE RD FORT COLLINS CO 80528-3004 | KNIVES / CUTLERY | $220.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.155. | COZZINI BROS INC (SUPPLY) EDWARD FINNEGAN CEO 350 HOWARD AVE DES PLAINES IL 60018 | 573 N STEPHANIE ST HENDERSON NV 89014-6613 | KNIVES / CUTLERY | $220.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.156. | COZZINI BROS INC (SUPPLY) EDWARD FINNEGAN CEO 350 HOWARD AVE DES PLAINES IL 60018 | 2400 W SAHARA AVE LAS VEGAS NV 89102-4312 | KNIVES / CUTLERY | $220.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.157. | COZZINI BROS INC (SUPPLY) EDWARD FINNEGAN CEO 350 HOWARD AVE DES PLAINES IL 60018 | 2001 N RAINBOW BLVD LAS VEGAS NV 89108-7050 | KNIVES / CUTLERY | $220.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.158. | COZZINI BROS INC (SUPPLY) EDWARD FINNEGAN CEO 350 HOWARD AVE DES PLAINES IL 60018 | 17603 COLIMA RD CITY OF INDUSTRY CA 91748-1712 | KNIVES / CUTLERY | $220.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.159. | COZZINI BROS INC (SUPPLY) EDWARD FINNEGAN CEO 350 HOWARD AVE DES PLAINES IL 60018 | 2920 TAPO CANYON RD SIMI VALLEY CA 93063-2171 | KNIVES / CUTLERY | $220.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.160. | COZZINI BROS INC (SUPPLY) EDWARD FINNEGAN CEO 350 HOWARD AVE DES PLAINES IL 60018 | 19400 PLUMMER ST NORTHRIDGE CA 91324-2142 | KNIVES / CUTLERY | $220.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.161. | COZZINI BROS INC (SUPPLY) EDWARD FINNEGAN CEO 350 HOWARD AVE DES PLAINES IL 60018 | 2859 N GERMANTOWN PKWY MEMPHIS TN 38133-8150 | KNIVES / CUTLERY | $220.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.162. | COZZINI BROS INC (SUPPLY) EDWARD FINNEGAN CEO 350 HOWARD AVE DES PLAINES IL 60018 | 11100 W MARKHAM ST LITTLE ROCK AR 72211-2832 | KNIVES / CUTLERY | $220.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.163. | COZZINI BROS INC (SUPPLY) EDWARD FINNEGAN CEO 350 HOWARD AVE DES PLAINES IL 60018 | 12100 SW 88TH ST MIAMI FL 33186-2004 | KNIVES / CUTLERY | $220.00 |

| Debtor | **MAC ACQUISITION LLC** | | Case number *(if known)* **17-12224** |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.164. | COZZINI BROS INC (SUPPLY) EDWARD FINNEGAN CEO 350 HOWARD AVE DES PLAINES IL 60018 | 8700 NW 18TH TER MIAMI FL 33172-2646 | KNIVES / CUTLERY | $220.00 |
| 21.165. | COZZINI BROS INC (SUPPLY) EDWARD FINNEGAN CEO 350 HOWARD AVE DES PLAINES IL 60018 | 521 OPRY MILLS DR NASHVILLE TN 37214-2442 | KNIVES / CUTLERY | $220.00 |
| 21.166. | COZZINI BROS INC (SUPPLY) EDWARD FINNEGAN CEO 350 HOWARD AVE DES PLAINES IL 60018 | 2535 MEDICAL CENTER PKWY MURFREESBORO TN 37129-2284 | KNIVES / CUTLERY | $220.00 |
| 21.167. | COZZINI BROS INC (SUPPLY) EDWARD FINNEGAN CEO 350 HOWARD AVE DES PLAINES IL 60018 | 1712 GALLERIA BLVD FRANKLIN TN 37067-6186 LOCATION CLOSED | KNIVES / CUTLERY | $220.00 |
| 21.168. | COZZINI BROS INC (SUPPLY) EDWARD FINNEGAN CEO 350 HOWARD AVE DES PLAINES IL 60018 | 12148 S APOPKA VINELAND RD ORLANDO FL 32836-6801 | KNIVES / CUTLERY | $220.00 |
| 21.169. | COZZINI BROS INC (SUPPLY) EDWARD FINNEGAN CEO 350 HOWARD AVE DES PLAINES IL 60018 | 7123 RED BUG LAKE RD OVIEDO FL 32765-8021 | KNIVES / CUTLERY | $220.00 |
| 21.170. | COZZINI BROS INC (SUPPLY) EDWARD FINNEGAN CEO 350 HOWARD AVE DES PLAINES IL 60018 | 3143 DANIELS RD WINTER GARDEN FL 34787-7007 | KNIVES / CUTLERY | $220.00 |
| 21.171. | COZZINI BROS INC (SUPPLY) EDWARD FINNEGAN CEO 350 HOWARD AVE DES PLAINES IL 60018 | 5320 W IRLO BRONSON HWY KISSIMMEE FL 34746-4754 | KNIVES / CUTLERY | $220.00 |
| 21.172. | COZZINI BROS INC (SUPPLY) EDWARD FINNEGAN CEO 350 HOWARD AVE DES PLAINES IL 60018 | 2949 W AGUA FRIA FWY PHOENIX AZ 85027-3927 | KNIVES / CUTLERY | $220.00 |
| 21.173. | COZZINI BROS INC (SUPPLY) EDWARD FINNEGAN CEO 350 HOWARD AVE DES PLAINES IL 60018 | 21001 N TATUM BLVD PHOENIX AZ 85050-4206 | KNIVES / CUTLERY | $220.00 |

Debtor **MAC ACQUISITION LLC**                                         Case number *(if known)* **17-12224**

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.174. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 1828 N LITCHFIELD RD<br>GOODYEAR AZ 85395-1618 | KNIVES / CUTLERY | $220.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.175. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 5100 E BROADWAY BLVD<br>TUCSON AZ 85711-3762 | KNIVES / CUTLERY | $220.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.176. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 2265 W INA RD<br>TUCSON AZ 85741-2650 | KNIVES / CUTLERY | $220.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.177. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 740 SE MAYNARD RD<br>CARY NC 27511-5720 | KNIVES / CUTLERY | $220.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.178. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 3421 SUMNER BLVD<br>RALEIGH NC 27616-2951 | KNIVES / CUTLERY | $220.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.179. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 5505 S VIRGINIA ST<br>RENO NV 89502-6085 | KNIVES / CUTLERY | $220.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.180. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 5201 BUCKEYSTOWN PIKE<br>FREDERICK MD 21704 | KNIVES / CUTLERY | $220.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.181. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 760 JEFFERSON RD<br>ROCHESTER NY 14623-3232 | KNIVES / CUTLERY | $220.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.182. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 2010 DOUGLAS BLVD<br>ROSEVILLE CA 95661-3813 | KNIVES / CUTLERY | $220.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.183. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 8295 LAGUNA BLVD<br>ELK GROVE CA 95758 | KNIVES / CUTLERY | $220.00 |

Debtor  **MAC ACQUISITION LLC**                                                                   Case number *(if known)* **17-12224**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.184. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 5420 PACIFIC AVE<br>STOCKTON CA 95207-5614 | KNIVES / CUTLERY | $220.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.185. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 2739 E BIDWELL ST<br>FOLSOM CA 95630-6405 | KNIVES / CUTLERY | $220.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.186. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 7650 N BLACKSTONE AVE<br>FRESNO CA 93720-4300 | KNIVES / CUTLERY | $220.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.187. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 102 E WINCHESTER ST<br>MURRAY UT 84107-7211 | KNIVES / CUTLERY | $220.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.188. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 202 E VIA RANCHO<br>PARKWAY<br>ESCONDIDO CA 92025 | KNIVES / CUTLERY | $220.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.189. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 2015 BIRCH RD STE 2500<br>CHULA VISTA CA 91915-2015 | KNIVES / CUTLERY | $220.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.190. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 2655 VISTA WAY<br>OCEANSIDE CA 92054-6342 | KNIVES / CUTLERY | $220.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.191. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 8353 AGORA PKWY<br>SELMA TX 78154 | KNIVES / CUTLERY | $220.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.192. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 8000 EL CERRITO PLZ<br>EL CERRITO CA 94530-4014 | KNIVES / CUTLERY | $220.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.193. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 2302 TYRONE BLVD N<br>SAINT PETERSBURG FL<br>33710-3924 | KNIVES / CUTLERY | $220.00 |

Debtor    **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.194. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 3000 184TH ST SW STE 922<br>LYNNWOOD WA 98037-4700 | KNIVES / CUTLERY | $220.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.195. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 132 BRANDON TOWN<br>CENTER DR<br>BRANDON FL 33511-4753 | KNIVES / CUTLERY | $220.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.196. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 14904 N DALE MABRY HWY<br>TAMPA FL 33618-1814 | KNIVES / CUTLERY | $220.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.197. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 4574 VIRGINIA BEACH BLVD<br>VIRGINIA BEACH VA 23462-<br>3004 | KNIVES / CUTLERY | $220.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.198. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 178 JENNIFER RD<br>ANNAPOLIS MD 21401-3042 | KNIVES / CUTLERY | $220.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.199. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 2531 BRINDLE DR<br>HARRISBURG PA 17110-9704 | KNIVES / CUTLERY | $220.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.200. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 640 COMMERCE BLVD<br>FAIRLESS HILLS PA 19030-<br>1026 | KNIVES / CUTLERY | $220.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.201. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 41221 MARGARITA RD<br>TEMECULA CA 92591-5553 | KNIVES / CUTLERY | $220.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.202. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 27490 W LUGONIA AVE<br>REDLANDS CA 92374-2057 | KNIVES / CUTLERY | $220.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.203. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 5133 S. PADRE ISLAND DR.<br>CORPUS CHRISTI TX 78411 | KNIVES / CUTLERY | $220.00 |

Debtor **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.204. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 8850 ROSEDALE HWY<br>SPARKLE<br>BAKERSFIELD CA 93312 | KNIVES / CUTLERY | $220.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.205. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 11885 GATEWAY BLVD W<br>AMERIPRIDE<br>EL PASO TX 79936 | KNIVES / CUTLERY | $220.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.206. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 415 PHILBROOK AVE STE<br>100<br>AMERIPRIDE<br>SOUTH PORTLAND ME 04106 | KNIVES / CUTLERY | $220.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.207. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 1 METRO PARK RD,<br>AMERIPRIDE<br>ALBANY NY 12205 | KNIVES / CUTLERY | $220.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.208. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 14331 HALL RD<br>GENERAL LINEN<br>SHELBY TWNP MI 48315 | KNIVES / CUTLERY | $220.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.209. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 211 N SQUIRREL RD<br>GENERAL LINEN<br>AUBURN HILLS MI 48326 | KNIVES / CUTLERY | $220.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.210. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 39300 SEVEN MILE RD<br>GENERAL LINEN<br>LIVOINIA MI 48152 | KNIVES / CUTLERY | $220.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.211. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 3010 S. STATE<br>GENERAL LINEN<br>ANN ARBOR MI 48108 | KNIVES / CUTLERY | $220.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.212. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 41 SPRINGSIDE DRIVE<br>CLEAN CARE<br>AKRON OH 44333 | KNIVES / CUTLERY | $220.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.213. | COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 25001 COUNTRY CLUB BLVD<br>CLEAN CARE<br>NORTH OLMSTED, OH 44070 | KNIVES / CUTLERY | $220.00 |

Debtor   **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.214. COZZINI BROS INC (SUPPLY)<br>EDWARD FINNEGAN CEO<br>350 HOWARD AVE<br>DES PLAINES IL 60018 | 17095 SOUTHPARK CTR<br>CLEAN CARE<br>STRONGSVILLE OH 44136 | KNIVES / CUTLERY | $220.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.215. ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>BIRMINGHAM<br>241 SUMMIT BLVD<br>VESTAVIA AL 35243 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.216. ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>LITTLE ROCK<br>11100 W MARKHAM ST<br>LITTLE ROCK AR 72211 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.217. ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>PALM VALLEY<br>1828 N LITCHFIELD RD<br>GOODYEAR AZ 85395 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.218. ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>DEER VALLEY<br>2949 W AGUA FRIA FWY<br>PHOENIX AZ 85027 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.219. ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>DESERT RIDGE<br>21001 N TATUM BLVD STE 4<br>PHOENIX AZ 85050 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.220. ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>TUCSON<br>5100 E BROADWAY BLVD<br>TUCSON AZ 85711 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.221. ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>NORTH TUCSON<br>2265 W INA RD<br>TUCSON AZ 85741 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

Debtor **MAC ACQUISITION LLC**

Case number *(if known)* **17-12224**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.222. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>ALISO VIEJO<br>26641 ALISO CREEK RD<br>ALISO VIEJO CA 92656 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |
| | **Owner's name and address** | **Location of the property** | **Description of the property** | **Value** |
| 21.223. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>ANAHEIM HILL<br>8150 E SANTA ANA CANYON<br>RD<br>ANAHEIM CA 92808 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |
| | **Owner's name and address** | **Location of the property** | **Description of the property** | **Value** |
| 21.224. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>BAKERSFIELD<br>8850 ROSEDALE HWY<br>BAKERSFIELD CA 93312 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |
| | **Owner's name and address** | **Location of the property** | **Description of the property** | **Value** |
| 21.225. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>CERRITOS<br>12875 TOWNE CENTER DR<br>CERRITOS CA 90703 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |
| | **Owner's name and address** | **Location of the property** | **Description of the property** | **Value** |
| 21.226. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>OTAY RANCH<br>2015 BIRCH RD STE 2500<br>CHULA VISTA CA 91915 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |
| | **Owner's name and address** | **Location of the property** | **Description of the property** | **Value** |
| 21.227. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>PUENTE HILLS<br>17603 COLIMA RD<br>CITY OF INDUSTRY CA 91748 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |
| | **Owner's name and address** | **Location of the property** | **Description of the property** | **Value** |
| 21.228. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>CORONA<br>3591 GRAND OAKS<br>CORONA CA 92881 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |
| | **Owner's name and address** | **Location of the property** | **Description of the property** | **Value** |
| 21.229. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>EL CERRITO<br>8000 EL CERRITO<br>EL CERRITO CA 94530 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

Debtor **MAC ACQUISITION LLC**                                          Case number *(if known)* **17-12224**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.230. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>ELK GROVE<br>8295 LAGUNA BLVD<br>ELK GROVE CA 95758 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.231. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>NORTH COUNTY<br>202 E VIA RANCHO PKWY<br>ESCONDIDO CA 92025 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.232. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>FOLSOM<br>2739 E BIDWELL ST<br>FOLSOM CA 95630 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.233. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>FRESNO<br>7650 N BLACKSTONE AVE<br>FRESNO CA 93720 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.234. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>HUNTINGTON B<br>7901 EDINGER AVE<br>HUNTINGTON BEACH CA<br>92647 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.235. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>TUSTIN<br>13652 JAMBOREE RD<br>IRVINE CA 92602 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.236. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>MILPITAS<br>110 RANCH DR<br>MILPITAS CA 95035 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.237. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>NORTHRIDGE<br>19400 PLUMMER ST<br>NORTHRIDGE CA 91324 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

Debtor  **MAC ACQUISITION LLC**                                             Case number *(if known)* **17-12224**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.238. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>OCEANSIDE<br>2655 VISTA WAY<br>OCEANSIDE CA 92054 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.239. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>REDLANDS<br>27490 W LUGONIA AVE<br>REDLANDS CA 92374 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.240. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>ROSEVILLE<br>2010 DOUGLAS BLVD<br>ROSEVILLE CA 95661 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.241. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>SEAL BEACH<br>12380 SEAL BEACH BLVD<br>SEAL BEACH CA 90740 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.242. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>SIMI VALLEY<br>2920 TAPO CANYON RD<br>SIMI VALLEY CA 93063 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.243. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>STOCKTON<br>5420 PACIFIC AVE<br>STOCKTON CA 95207 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.244. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>TEMECULA<br>41221 MARGARITA RD<br>TEMECULA CA 92591 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.245. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>AURORA<br>14241 E ALAMEDA AVE<br>AURORA CO 80012 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

Debtor   **MAC ACQUISITION LLC**                                                  Case number *(if known)* **17-12224**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.246. | ROYAL CUP, INC.<br>160 CLEAGE SPR<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>COLORADO SPR<br>2510 TENDERFOOT HILL ST<br>COLORADO SPRINGS CO<br>80906 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.247. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANO MACARONI GRILL<br>HQ<br>1855 BLAKE ST STE 200<br>DENVER CO 80202 | 1-BUNN CWTF THERMAL<br>BREWER; 3-NEWCO<br>THERMAL CARAFES | $658.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.248. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>FT. COLLINS<br>4627 S TIMBERLINE RD<br>FORT COLLINS CO 80528 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.249. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>ARAPAHOE<br>7979 E ARAPAHOE RD<br>GREENWOOD VILLAGE CO<br>80112 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.250. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>DENVER WEST<br>14245 W COLFAX AVE<br>LAKEWOOD CO 80401 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.251. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>CHURCH RANCH<br>10411 TOWN CENTER DR<br>WESTMINSTER CO 80021 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.252. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>BRANDON<br>132 BRANDON TOWN<br>CENTER DR<br>BRANDON FL 33511 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.253. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>BEACON CENTE<br>8700 NW 18TH TERRACE<br>DORAL FL 33172 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

Debtor **MAC ACQUISITION LLC**                    Case number *(if known)* **17-12224**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.254. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>KISSIMMEE<br>5320 W IRLO BRONSON HWY<br>KISSIMMEE FL 34746 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.255. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>KENDALL<br>12100 SW 88TH ST<br>MIAMI FL 33186 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.256. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>LAKE BUENA V<br>12148 S APOPKA VINELAND<br>RD<br>ORLANDO FL 32836 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.257. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>OVIEDO<br>7123 RED BUG LAKE RD<br>OVIEDO FL 32765 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.258. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>TYRONE SQUAR<br>2302 TYRONE BLVD N<br>SAINT PETERSBURG FL<br>33710 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.259. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>CARROLLWOOD<br>14904 N DALE MABRY HWY<br>TAMPA FL 33618 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.260. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>WINTER GARDE<br>3143 DANIELS RD<br>WINTER GARDEN FL 34787 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.261. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>WINDWARD PKW<br>5045 WINDWARD PKWY<br>ALPHARETTA GA 30004 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

Debtor   **MAC ACQUISITION LLC**                                                                  Case number *(if known)* **17-12224**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.262. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>MALL OF GEOR<br>3207 BUFORD DR<br>BUFORD GA 30519 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.263. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>WEST COBB<br>3625 DALLAS HWY SW<br>MARIETTA GA 30064 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.264. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>LOUISVILLE<br>401 S HURSTBOURNE PKWY<br>LOUISVILLE KY 40222 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.265. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>ANNAPOLIS<br>178 JENNIFER RD<br>ANNAPOLIS MD 21401 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.266. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>FREDERICK<br>5201 BUCKEYSTOWN PIKE<br>FREDERICK MD 21704 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.267. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>SOUTH PORTLA<br>415 PHILBROOK AVE STE<br>100<br>SOUTH PORTLAND ME 04106 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.268. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>ANN ARBOR<br>3010 S STATE ST<br>ANN ARBOR MI 48108 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.269. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>AUBURN HILLS<br>2111 N SQUIRREL RD<br>AUBURN HILLS MI 48326 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

Debtor **MAC ACQUISITION LLC**                                          Case number *(if known)* **17-12224**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.270. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>LIVONIA<br>39300 7 MILE RD<br>LIVONIA MI 48152 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.271. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>SHELBY<br>14331 HALL RD<br>UTICA MI 48315 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.272. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>CARY<br>740 SE MAYNARD RD<br>CARY NC 27511 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.273. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>UNCC<br>8620 RESEARCH DR<br>CHARLOTTE NC 28262 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.274. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>TRIANGLE TOW<br>3421 SUMNER BLVD<br>RALEIGH NC 27616 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.275. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONIARONI<br>GRILL ALBUQUE<br>2100 LOUISIANA BLVD NE<br>ALBUQUERQUE NM 87110 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.276. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>HENDERSON<br>573 N STEPHANIE ST<br>HENDERSON NV 89014 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.277. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>SAHARA<br>2400 W SAHARA AVE<br>LAS VEGAS NV 89102 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.278. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>SUMMERLIN<br>2001 N RAINBOW BLVD<br>LAS VEGAS NV 89108 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.279. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>RENO<br>5505 S VIRGINIA ST<br>RENO NV 89502 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.280. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>COLONIE<br>1 METRO PARK RD<br>ALBANY NY 12205 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.281. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>HENRIETTA<br>760 JEFFERSON RD<br>ROCHESTER NY 14623 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.282. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>MONTROSE<br>41 SPRINGSIDE DR<br>AKRON OH 44333 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.283. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>NORTH OLMSTE<br>25001 COUNTRY CLUB BLVD<br>NORTH OLMSTED OH 44070 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.284. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>STRONGSVILLE<br>17095 SOUTHPARK CTR<br>STRONGSVILLE OH 44136 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.285. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>OXFORD VALLE<br>640 COMMERCE BLVD<br>FAIRLESS HILLS PA 19030 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

Debtor  **MAC ACQUISITION LLC**                                          Case number *(if known)* **17-12224**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.286. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>HARRISBURG<br>2531 BRINDLE DR<br>HARRISBURG PA 17110 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.287. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>GREENVILLE<br>105 E BEACON DR<br>GREENVILLE SC 29615 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,754.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.288. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>WOLFCHASE<br>2859 N GERMANTOWN PKWY<br>MEMPHIS TN 38133 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.289. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>MURFREESBORO<br>2535 MEDICAL CENTER<br>PKWY<br>MURFREESBORO TN 37129 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.290. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>OPRY MILLS<br>517 OPRY MILLS DR<br>NASHVILLE TN 37214 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.291. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>ARLINGTON<br>1670 W INTERSTATE 20<br>ARLINGTON TX 76017 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.292. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>AUSTIN<br>9828 GREAT HILLS TRL<br>AUSTIN TX 78759 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.293. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>SOUTH AUSTIN<br>701 E STASSNEY LN STE B<br>AUSTIN TX 78745 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

Debtor  **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.294. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>CEDAR HILL<br>388 N HIGHWAY 67<br>CEDAR HILL TX 75104 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.295. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>CORPUS CHRIS<br>5133 S PADRE ISLAND DR<br>CORPUS CHRISTI TX 78411 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.296. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>EL PASO<br>11885 GATEWAY BLVD W<br>EL PASO TX 79936 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.297. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>UNIVERSITY<br>1505 S UNIVERSITY DR<br>FORT WORTH TX 76107 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.298. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>FRISCO<br>3111 PRESTON RD<br>FRISCO TX 75034 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.299. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>VISTA RIDGE<br>2437 S STEMMONS FWY<br>LEWISVILLE TX 75067 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.300. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>MCALLEN<br>3500 W EXPRESSWAY 83<br>MCALLEN TX 78501 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.301. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>PLANO<br>5005 W PARK BLVD<br>PLANO TX 75093 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

Debtor    **MAC ACQUISITION LLC**                                     Case number *(if known)* **17-12224**

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.302. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>LEGACY<br>7205 N CENTRAL EXPY<br>PLANO TX 75025 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.303. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>ROUND ROCK<br>2501 S IH 35<br>ROUND ROCK TX 78664 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.304. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>RETAMA<br>8355 AGORA PKWY<br>SELMA TX 78154 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.305. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>WOODLANDS<br>1155 LAKE WOODLANDS DR<br>SPRING TX 77380 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.306. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>FASHION PLAC<br>102 E WINCHESTER ST<br>SALT LAKE CITY UT 84107 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.307. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>FRANCONIA<br>5925 KINGSTOWNE TOWNE<br>CTR<br>ALEXANDRIA VA 22315 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.308. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>VIRGINIA BEA<br>4574 VIRGINIA BEACH BLVD<br>VIRGINIA BEACH VA 23462 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 2-BUNN NARROW<br>TEA URN | $3,849.00 |

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.309. | ROYAL CUP, INC.<br>160 CLEAGE DRIVE<br>BIRMINGHAM AL 35217 | ROMANOS MACARONI GRILL<br>ALDERWOOD<br>3000 184TH STREET SW #922<br>LYNNWOOD WA 98037 | 1-NEWCO COMBO BREWER;<br>1-NESPRESSO GEMINI<br>ESPRESSO MACHINE, 3-<br>ZOJIRUSHI THERMAL<br>CARAFES, 1-BUNN NARROW<br>TEA URN | $3,754.00 |

---

**Part 12:** **Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No

☐ Yes. Provide details below.

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.1. | _____ | _____ | _____ | ☐ Pending |
| | Case number | _____ | | ☐ On appeal |
| | _____ | _____ | | ☐ Concluded |

---

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 23.1. | _____ | _____ | _____ | _____ |
| | _____ | _____ | | |
| | _____ | _____ | | |

---

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 24.1. | _____ | _____ | _____ | _____ |
| | _____ | _____ | | |
| | _____ | _____ | | |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 25. Other businesses in which the debtor has or has had an interest

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | MAC ACQUISITION OF ANNE ARUNDEL COUNTY LLC<br>1855 BLAKE ST<br>STE 200<br>DENVER CO 80206 | CASUAL DINING | EIN: 26-3326571<br><br>**Dates business existed**<br>From 9/8/2008 To Present |
| | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**<br>Do not include Social Security number or ITIN. |
| 25.2. | MAC ACQUISITION OF BALTIMORE COUNTY LLC<br>1855 BLAKE ST<br>STE 200<br>DENVER CO 80206 | CASUAL DINING | EIN: 26-3326865<br><br>**Dates business existed**<br>From 9/5/2008 To Present |
| | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**<br>Do not include Social Security number or ITIN. |
| 25.3. | MAC ACQUISITION OF FREDERICK COUNTY LLC<br>1855 BLAKE ST<br>STE 200<br>DENVER CO 80206 | CASUAL DINING | EIN: 26-3326881<br><br>**Dates business existed**<br>From 9/5/2008 To Present |
| | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**<br>Do not include Social Security number or ITIN. |
| 25.4. | MAC ACQUISITION OF HOWARD COUNTY LLC<br>1855 BLAKE ST<br>STE 200<br>DENVER CO 80206 | CASUAL DINING | EIN: 26-3326890<br><br>**Dates business existed**<br>From 9/5/2008 To 7/15/2016 |
| | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**<br>Do not include Social Security number or ITIN. |
| 25.5. | MAC ACQUISITION OF KANSAS LLC<br>1855 BLAKE ST<br>STE 200<br>DENVER CO 80206 | CASUAL DINING | EIN: 26-3243910<br><br>**Dates business existed**<br>From 8/25/2008 To Present |
| | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**<br>Do not include Social Security number or ITIN. |
| 25.6. | MAC ACQUISITION OF MONTGOMERY COUNTY LLC<br>1855 BLAKE ST<br>STE 200<br>DENVER CO 80206 | CASUAL DINING | EIN: 26-3326909<br><br>**Dates business existed**<br>From 9/5/2008 To 7/15/2016 |
| | **Business name and address** | **Describe the nature of the business** | **Employer Identification number**<br>Do not include Social Security number or ITIN. |
| 25.7. | MAC ACQUISITION OF NEW JERSEY LLC<br>1855 BLAKE ST<br>STE 200<br>DENVER CO 80206 | CASUAL DINING | EIN: 27-0991121<br><br>**Dates business existed**<br>From 8/28/2009 To Present |

Debtor   **MAC ACQUISITION LLC**                                   Case number *(if known)* **17-12224**

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.8. RMG DEVELOPMENT LLC<br>1855 BLAKE ST<br>STE 200<br>DENVER CO 80206 | CASUAL DINING | EIN: 61-1722303 |
| | | **Dates business existed** |
| | | From 7/25/2013 To Present |

## 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1. ARTHUR JUAREZ<br>3100 N GESSNER<br>STE 125<br>HOUSTON TX 77063 | From 5/1/2015 To 2/1/16 |

| Name and address | Dates of service |
|---|---|
| 26a.2. BEVERLY HULMES<br>3100 N GESSNER<br>STE 125<br>HOUSTON TX 77063 | From 10/1/2015 To 4/1/17 |

| Name and address | Dates of service |
|---|---|
| 26a.3. CHRISTINA TRUJILLO<br>1855 BLAKE STREET<br>STE 200<br>DENVER CO 80202 | From 4/1/2017 To Present |

| Name and address | Dates of service |
|---|---|
| 26a.4. CRYSTAL WILLFORD<br>1855 BLAKE STREET<br>STE 200<br>DENVER CO 80202 | From 5/1/2017 To Present |

| Name and address | Dates of service |
|---|---|
| 26a.5. DAVID M. GODFREY<br>1855 BLAKE STREET<br>STE 200<br>DENVER CO 80202 | From 4/9/2015 To Present |

| Name and address | Dates of service |
|---|---|
| 26a.6. INFOSYNC<br>1938 N WOODLAWN<br>STE 301<br>WICHITA KS 67208 | From 4/17/2015 To 6/26/16 |

| Name and address | Dates of service |
|---|---|
| 26a.7. JEAN RODEN<br>3100 N GESSNER<br>STE 125<br>HOUSTON TX 77063 | From 10/1/2015 To 5/1/17 |

| Name and address | Dates of service |
|---|---|
| 26a.8. JULIE LEE<br>1855 BLAKE STREET<br>STE 200<br>DENVER CO 80202 | From 5/1/2017 To Present |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Name and address | Dates of service |
|---|---|
| 26a.9.  KARON HARMON<br>3100 N GESSNER<br>STE 125<br>HOUSTON TX 77063 | From 10/1/2015 To 4/1/16 |

| Name and address | Dates of service |
|---|---|
| 26a.10.  MARIE ODULIO<br>3100 N GESSNER<br>STE 125<br>HOUSTON TX 77063 | From 10/1/2015 To 8/1/16 |

| Name and address | Dates of service |
|---|---|
| 26a.11.  MICHELLE CALELINIA<br>3100 N GESSNER<br>STE 125<br>HOUSTON TX 77063 | From 4/17/2015 To 5/1/17 |

| Name and address | Dates of service |
|---|---|
| 26a.12.  NICOLE MURRAY<br>3100 N GESSNER<br>STE 125<br>HOUSTON TX 77063 | From 10/1/2015 To 5/1/17 |

| Name and address | Dates of service |
|---|---|
| 26a.13.  SEAN HOLT<br>1855 BLAKE STREET<br>STE 200<br>DENVER CO 80202 | From 2/1/2017 To Present |

| Name and address | Dates of service |
|---|---|
| 26a.14.  TARYN MOORE<br>1855 BLAKE STREET<br>STE 200<br>DENVER CO 80202 | From 2/1/2017 To Present |

| Name and address | Dates of service |
|---|---|
| 26a.15.  TINA BLANC<br>3100 N GESSNER<br>STE 125<br>HOUSTON TX 77063 | From 10/1/2015 To 5/1/17 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☑ None

| Name and address | Dates of service |
|---|---|
| 26b.1. _____<br>_____<br>_____<br>_____ | From _____ To _____ |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Name and address | If any books of account and records are unavailable, explain why |
| --- | --- |
| 26c.1.    CHRISTINA TRUJILLO<br>1855 BLAKE STREET<br>STE 200<br>DENVER CO 80202 | _____ |

| Name and address | If any books of account and records are unavailable, explain why |
| --- | --- |
| 26c.2.    CRYSTAL WILLFORD<br>1855 BLAKE STREET<br>STE 200<br>DENVER CO 80202 | _____ |

| Name and address | If any books of account and records are unavailable, explain why |
| --- | --- |
| 26c.3.    DAVID M. GODFREY<br>1855 BLAKE STREET<br>STE 200<br>DENVER CO 80202 | _____ |

| Name and address | If any books of account and records are unavailable, explain why |
| --- | --- |
| 26c.4.    JULIE LEE<br>1855 BLAKE STREET<br>STE 200<br>DENVER CO 80202 | _____ |

| Name and address | If any books of account and records are unavailable, explain why |
| --- | --- |
| 26c.5.    SEAN HOLT<br>1855 BLAKE STREET<br>STE 200<br>DENVER CO 80202 | _____ |

| Name and address | If any books of account and records are unavailable, explain why |
| --- | --- |
| 26c.6.    TARYN MOORE<br>1855 BLAKE STREET<br>STE 200<br>DENVER CO 80202 | _____ |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

| Name and address |
| --- |
| 26d.1.    _____<br>_____<br>_____<br>_____ |

Debtor    **MAC ACQUISITION LLC**                                                          Case number *(if known)* **17-12224**

---

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1.[1]  AHRENS-MARENCO, ANGELA A. | 9/25/2017 | $20,242.89  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
26641 ALISO CREEK RD
ALISO VIEJO CA 92656

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.2.[1]  ALLRED, BEEJAY J. | 9/25/2017 | $10,674.47  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
102 E WINCHESTER ST
SALT LAKE CITY UT 84107

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.3.[1]  ALONGE, WARREN S. | 9/25/2017 | $17,235.73  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
5925 KINGSTOWNE TOWNE CTR
ALEXANDRIA VA 22315

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.4.[1]  BARATTI, ELISABETTA | 9/25/2017 | $23,246.05  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
41221 MARGARITA RD
TEMECULA CA 92591

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.5.[1]  BRADFORD, PATRICK J. | 9/25/2017 | $20,117.79  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
5320 W IRLO BRONSON HWY
KISSIMMEE FL 34746

Debtor  **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.6.[1]   BRUNELLI, MARK | 9/25/2017 | $12,612.07  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
3421 SUMNER BLVD
RALEIGH NC 27616

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.7.[1]   BURNS JR., BARRY C. | 9/25/2017 | $15,645.49  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
740 SE MAYNARD RD
CARY NC 27511

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.8.[1]   BURNS, BRYANT L. | 9/25/2017 | $17,023.63  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
13652 JAMBOREE RD
IRVINE CA 92602

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.9.[1]   CALDERAS, EVELYN J. | 9/25/2017 | $17,963.02  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
8150 E SANTA ANA CANYON RD
ANAHEIM CA 92808

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.10.[1]   CARVALHO, MARCELA O. | 9/25/2017 | $21,654.82  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
2501 S IH 35
ROUND ROCK TX 78664

Debtor **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.11.¹  CHAVEZ, RUBEN | 9/25/2017 | $18,448.98  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
3591 GRAND OAKS
CORONA CA 92881

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.12.¹  COLLINS, MARK A. | 9/25/2017 | $21,028.77  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
5005 W PARK BLVD
PLANO TX 75093

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.13.¹  COURTNEY, AKIL A. | 9/25/2017 | $10,043.81  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
8620 RESEARCH DR
CHARLOTTE NC 28262

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.14.¹  CUMMINGS, ROBERT M. | 9/25/2017 | $15,091.23  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
2437 S STEMMONS FWY
LEWISVILLE TX 75067

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.15.¹  DENARD, SANDI R. | 9/25/2017 | $21,211.27  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
241 SUMMIT BLVD
VESTAVIA AL 35243

Debtor    **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.16.[1]    DIPONZIO, PAUL A. | 9/25/2017 | $19,637.76 (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
7123 RED BUG LAKE RD
OVIEDO FL 32765

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.17.[1]    DOUGLAS, TRIPLETT | 9/25/2017 | $20,418.45 (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
401 S HURSTBOURNE PKWY
LOUISVILLE KY 40222

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.18.[1]    DRISCOLL, LINDA L. | 9/25/2017 | $22,421.15 (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
17603 COLIMA RD
CITY OF INDUSTRY CA 91748

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.19.[1]    EDMONDS, ANDREW W. | 9/25/2017 | $17,533.93 (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
5133 S PADRE ISLAND DR
CORPUS CHRISTI TX 78411

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.20.[1]    ESCOBAR, JULIO | 9/25/2017 | $13,818.88 (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
7901 EDINGER AVE
HUNTINGTON BEACH CA 92647

| Debtor | **MAC ACQUISITION LLC** | | Case number *(if known)* **17-12224** |
|---|---|---|---|

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.21.[1] | FADELEY, MICAH R. | 9/25/2017 | $16,989.05  (Cost Basis) |
| | **Name and address of the person who has possession of inventory records** | | |
| | DAVID GODFREY<br>1505 S UNIVERSITY DR<br>FORT WORTH TX 76107 | | |

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.22.[1] | FLINT JR., ANDREW H. | 9/25/2017 | $19,094.50  (Cost Basis) |
| | **Name and address of the person who has possession of inventory records** | | |
| | DAVID GODFREY<br>39300 7 MILE RD<br>LIVONIA MI 48152 | | |

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.23.[1] | FOURNIER - WRIGHT, DANA C. | 9/25/2017 | $22,302.46  (Cost Basis) |
| | **Name and address of the person who has possession of inventory records** | | |
| | DAVID GODFREY<br>8355 AGORA PKWY<br>SELMA TX 78154 | | |

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.24.[1] | FRASER, JULIA A. | 9/25/2017 | $24,286.87  (Cost Basis) |
| | **Name and address of the person who has possession of inventory records** | | |
| | DAVID GODFREY<br>2010 DOUGLAS BLVD<br>ROSEVILLE CA 95661 | | |

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.25.[1] | FULWIDER JR., JERRY D. | 9/25/2017 | $15,517.57  (Cost Basis) |
| | **Name and address of the person who has possession of inventory records** | | |
| | DAVID GODFREY<br>2302 TYRONE BLVD N<br>SAINT PETERSBURG FL 33710 | | |

Debtor    **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.26.[1]  GOOD, ANDREW D. | 9/25/2017 | $19,627.46  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
4574 VIRGINIA BEACH BLVD
VIRGINIA BEACH VA 23462

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.27.[1]  GOODICK, RANDALL G. | 9/25/2017 | $18,945.45  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
2859 N GERMANTOWN PKWY
MEMPHIS TN 38133

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.28.[1]  GRAJEDA, CARLOS | 9/25/2017 | $18,296.38  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
2100 LOUISIANA BLVD NE
ALBUQUERQUE NM 87110

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.29.[1]  HENKEL JR, BOB | 9/25/2017 | $16,968.88  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
1155 LAKE WOODLANDS DR
SPRING TX 77380

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.30.[1]  HOYT JR., JOHN F. | 9/25/2017 | $17,606.32  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
8850 ROSEDALE HWY
BAKERSFIELD CA 93312

Debtor  **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.31.¹ HUEBERT, FAWN R. | 9/25/2017 | $20,175.18 (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
573 N STEPHANIE ST
HENDERSON NV 89014

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.32.¹ IPSEN, MATT S. | 9/25/2017 | $17,709.86 (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
12380 SEAL BEACH BLVD
SEAL BEACH CA 90740

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.33.¹ JAZMINE, BROWN | 9/25/2017 | $15,930.18 (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
2015 BIRCH RD STE 2500
CHULA VISTA CA 91915

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.34.¹ JESSICA GILES | 9/25/2017 | $29,077.95 (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
27490 W LUGONIA AVE
REDLANDS CA 92374

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.35.¹ JOHNSON, PATRICIA Y. | 9/25/2017 | $19,575.50 (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
3207 BUFORD DR
BUFORD GA 30519

| Debtor | **MAC ACQUISITION LLC** | | Case number *(if known)* **17-12224** |
|--------|-------------------------|---|------------------------|

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.36.[1] | JORDAN (WHITE), CHRISTINA M. | 9/25/2017 | $15,854.78  (Cost Basis) |
| | **Name and address of the person who has possession of inventory records** | | |
| | DAVID GODFREY<br>5045 WINDWARD PKWY<br>ALPHARETTA GA 30004 | | |

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.37.[1] | JOSE GUTIERREZ | 9/25/2017 | $19,834.71  (Cost Basis) |
| | **Name and address of the person who has possession of inventory records** | | |
| | DAVID GODFREY<br>2739 E BIDWELL ST<br>FOLSOM CA 95630 | | |

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.38.[1] | KALLIS SR., KEVIN S. | 9/25/2017 | $17,523.21  (Cost Basis) |
| | **Name and address of the person who has possession of inventory records** | | |
| | DAVID GODFREY<br>12100 SW 88TH ST<br>MIAMI FL 33186 | | |

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.39.[1] | KASSIM, SHAMEER | 9/25/2017 | $19,293.75  (Cost Basis) |
| | **Name and address of the person who has possession of inventory records** | | |
| | DAVID GODFREY<br>3143 DANIELS RD<br>WINTER GARDEN FL 34787 | | |

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.40.[1] | KELLI, WORRELL | 9/25/2017 | $15,505.84  (Cost Basis) |
| | **Name and address of the person who has possession of inventory records** | | |
| | DAVID GODFREY<br>21001 N TATUM BLVD STE 4<br>PHOENIX AZ 85050 | | |

Debtor    **MAC ACQUISITION LLC**                                              Case number *(if known)* **17-12224**

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.41.[1]    KENDRICK, JONATHAN L. | 9/25/2017 | $17,677.63  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
178 JENNIFER RD
ANNAPOLIS MD 21401

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.42.[1]    KNOX, CHRISTIAN G. | 9/25/2017 | $12,674.67  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
2949 W AGUA FRIA FWY
PHOENIX AZ 85027

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.43.[1]    KRAVETZ, BENJAMIN N. | 9/25/2017 | $15,270.20  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
701 E STASSNEY LN STE B
BLDG. B
AUSTIN TX 78745

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.44.[1]    KUCZLER, ANNA N. | 9/25/2017 | $19,533.20  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
7650 N BLACKSTONE AVE
FRESNO CA 93720

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.45.[1]    LAIDIG, SCOTT M. | 9/25/2017 | $16,490.95  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
4627 S TIMBERLINE RD
FORT COLLINS CO 80528

Debtor **MAC ACQUISITION LLC**                                                   Case number *(if known)* **17-12224**

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.46.[1] LANDGREN, LANCE T. | 9/25/2017 | $22,352.49 (Cost Basis) |
| **Name and address of the person who has possession of inventory records** | | |
| DAVID GODFREY 110 RANCH DR. MILPITAS CA 95035-5101 | | |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.47.[1] LOPEZ, DAYNA L. | 9/25/2017 | $16,562.23 (Cost Basis) |
| **Name and address of the person who has possession of inventory records** | | |
| DAVID GODFREY 202 E VIA RANCHO PKWY ESCONDIDO CA 92025 | | |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.48.[1] MALLEY, JOSEPH | 9/25/2017 | $18,869.80 (Cost Basis) |
| **Name and address of the person who has possession of inventory records** | | |
| DAVID GODFREY 41 SPRINGSIDE DR AKRON OH 44333 | | |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.49.[1] MARIO, DIAZ | 9/25/2017 | $14,004.90 (Cost Basis) |
| **Name and address of the person who has possession of inventory records** | | |
| DAVID GODFREY 11885 GATEWAY BLVD W EL PASO TX 79936 | | |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.50.[1] MCDONALD, ERICA A. | 9/25/2017 | $17,369.54 (Cost Basis) |
| **Name and address of the person who has possession of inventory records** | | |
| DAVID GODFREY 517 OPRY MILLS DR NASHVILLE TN 37214 | | |

| Debtor | **MAC ACQUISITION LLC** | Case number *(if known)* **17-12224** |
|---|---|---|

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.51.[1] | MICHAEL,. PERRIN | 9/25/2017 | $36,920.70  (Cost Basis) |
| | **Name and address of the person who has possession of inventory records** | | |
| | DAVID GODFREY<br>640 COMMERCE BLVD<br>FAIRLESS HILLS PA 19030 | | |

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.52.[1] | MINGO, CLINTON | 9/25/2017 | $29,318.59  (Cost Basis) |
| | **Name and address of the person who has possession of inventory records** | | |
| | DAVID GODFREY<br>14331 HALL RD<br>SHELBY TOWNSHIP MI 48315 | | |

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.53.[1] | MORENO RODRIGUEZ, JUAN DIEGO | 9/25/2017 | $15,420.57  (Cost Basis) |
| | **Name and address of the person who has possession of inventory records** | | |
| | DAVID GODFREY<br>2265 W INA RD<br>TUCSON AZ 85741 | | |

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.54.[1] | MUNOZ, JORGE L. | 9/25/2017 | $11,859.83  (Cost Basis) |
| | **Name and address of the person who has possession of inventory records** | | |
| | DAVID GODFREY<br>1670 W INTERSTATE 20<br>ARLINGTON TX 76017 | | |

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.55.[1] | NELSON, JOEY | 9/25/2017 | $17,550.46  (Cost Basis) |
| | **Name and address of the person who has possession of inventory records** | | |
| | DAVID GODFREY<br>2001 N RAINBOW BLVD<br>LAS VEGAS NV 89108 | | |

Debtor   **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| **27.56.**[1]   NONE - CLOSED | 9/25/2017 | $149.08  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
51 INTERNATIONAL DR S
FLANDERS NJ 07836

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| **27.57.**[1]   PARSONS, MATTHEW J. | 9/25/2017 | $19,845.83  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
415 PHILBROOK AVE STE 100
SOUTH PORTLAND ME 04106

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| **27.58.**[1]   PETERSON, RYAN C. | 9/25/2017 | $12,999.98  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
9828 GREAT HILLS TRL
AUSTIN TX 78759

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| **27.59.**[1]   PINALES, CARLOS I. | 9/25/2017 | $12,748.28  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
388 N HIGHWAY 67
CEDAR HILL TX 75104

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| **27.60.**[1]   POSSELLI, SARAH | 9/25/2017 | $21,899.60  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
5420 PACIFIC AVE
STOCKTON CA 95207

Debtor  **MAC ACQUISITION LLC**                                    Case number *(if known)* **17-12224**

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.61.[1]  QUONG, TYLER C. | 9/25/2017 | $16,890.27  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
3000 184TH STREET SW #922
LYNNWOOD WA 98037

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.62.[1]  RIVERA, JOSE M. | 9/25/2017 | $20,294.80  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
8700 NW 18TH TERRACE
DORAL FL 33172

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.63.[1]  RIVERS, JOSH L. | 9/25/2017 | $10,769.43  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
11100 W MARKHAM ST
LITTLE ROCK AR 72211

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.64.[1]  ROBLES, CHRISTOPHER | 9/25/2017 | $18,986.00  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
5505 S VIRGINIA ST
RENO NV 89502

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.65.[1]  RODRIGUEZ, FRANCO | 9/25/2017 | $17,802.45  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
2535 MEDICAL CENTER PKWY
MURFREESBORO TN 37129

Debtor  **MAC ACQUISITION LLC**                                          Case number *(if known)* **17-12224**

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.66.[1]  ROMPF, MARK L. | 9/25/2017 | $18,728.54  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
2111 N SQUIRREL RD
AUBURN HILLS MI 48326

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.67.[1]  ROSSER, KEVIN D. | 9/25/2017 | $13,912.14  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
7979 E ARAPAHOE RD
GREENWOOD VILLAGE CO 80112

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.68.[1]  RUBINO, ADAM | 9/25/2017 | $20,189.83  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
1 METRO PARK RD
ALBANY NY 12205

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.69.[1]  RYAN, ABRAM | 9/25/2017 | $17,419.04  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
5100 E BROADWAY BLVD
TUCSON AZ 85711

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.70.[1]  RYGG, JESS F. | 9/25/2017 | $12,647.12  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
10411 TOWN CENTER DR
BROOMFIELD CO 80021

Debtor **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.71.[1] SANDOVAL, STEVE J. | 9/25/2017 | $16,704.27  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
2510 TENDERFOOT HILL ST
COLORADO SPRINGS CO 80906

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.72.[1] SCHROEDER, TONY | 9/25/2017 | $19,221.31  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
19400 PLUMMER ST
NORTHRIDGE CA 91324

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.73.[1] SHAW, KEVIN | 9/25/2017 | $22,218.49  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
8295 LAGUNA BLVD
ELK GROVE CA 95758

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.74.[1] SIMS, DEWAYNE R. | 9/25/2017 | $22,708.48  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
25001 COUNTRY CLUB BLVD
NORTH OLMSTED OH 44070

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.75.[1] SKINNELL, BRANDI R. | 9/25/2017 | $15,765.94  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
3111 PRESTON RD
FRISCO TX 75034

Debtor **MAC ACQUISITION LLC**                                      Case number *(if known)* **17-12224**

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.76.[1] SLOAN, DENISE M. | 9/25/2017 | $21,720.70  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
12148 S APOPKA VINELAND RD
ORLANDO FL 32836

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.77.[1] SWITHENBANK, JOHN R. | 9/25/2017 | $15,821.92  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
105 E BEACON DR
GREENVILLE SC 29615

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.78.[1] TALLY, RACHAEL | 9/25/2017 | $22,006.25  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
760 JEFFERSON RD
ROCHESTER NY 14623

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.79.[1] THOMAS, DAVID J. | 9/25/2017 | $16,028.70  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
2655 VISTA WAY
OCEANSIDE CA 92054

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.80.[1] TIMOTHY, BLOCH | 9/25/2017 | $17,545.13  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
14245 W COLFAX AVE
LAKEWOOD CO 80401

Debtor  **MAC ACQUISITION LLC**                                             Case number *(if known)* **17-12224**

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.81.[1]  TITUS, STERLING | 9/25/2017 | $13,703.60  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
2400 W SAHARA AVE
LAS VEGAS NV 89102

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.82.[1]  TORRES, HUGO A. | 9/25/2017 | $21,298.08  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
12875 TOWNE CENTER DR
CERRITOS CA 90703

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.83.[1]  TRACEY, COTTON | 9/25/2017 | $12,782.04  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
14241 E ALAMEDA AVE
AURORA CO 80012

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.84.[1]  VASQUEZ, DEATTA DEATTA M. | 9/25/2017 | $21,559.49  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
2920 TAPO CANYON RD
SIMI VALLEY CA 93063

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.85.[1]  VAUGHN, GABRIEL J. | 9/25/2017 | $2,707.53  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
132 BRANDON TOWN CENTER DR
BRANDON FL 33511

Debtor    **MAC ACQUISITION LLC**                                       Case number *(if known)* **17-12224**

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.86.¹  WARREN, KEITH K. | 9/25/2017 | $14,657.84  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
3625 DALLAS HWY SW
MARIETTA GA 30064

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.87.¹  WEBB, ROBB L. | 9/25/2017 | $21,864.89  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
1828 N LITCHFIELD RD
GOODYEAR AZ 85395

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.88.¹  WHITE, CHRIS C. | 9/25/2017 | $19,892.15  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
5201 BUCKEYSTOWN PIKE
FREDERICK MD 21704

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.89.¹  WILLARD, DANIEL L. | 9/25/2017 | $12,868.99  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
7205 N CENTRAL EXPY
PLANO TX 75025

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.90.¹  WRENN, JASON W. | 9/25/2017 | $17,023.72  (Cost Basis) |

**Name and address of the person who has possession of inventory records**

DAVID GODFREY
8000 EL CERRITO
EL CERRITO CA 94530

Debtor    **MAC ACQUISITION LLC**                                                                Case number *(if known)* **17-12224**

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.91.[1] | YEAGLEY, REBECCA | 9/25/2017 | $30,594.52  (Cost Basis) |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | DAVID GODFREY<br>2531 BRINDLE DR<br>HARRISBURG PA 17110 |

[1]INVENTORY RECORDS ARE MAINTAINED AT BOTH THE RESTAURANT AND HEADQUARTERS ADDRESSES.

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| | Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.1. | DAVID M. GODFREY<br>1855 BLAKE ST.<br>SUITE 200<br>DENVER CO 80202 | VICE PRESIDENT | N/A | _____ |

| | Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.2. | DEAN A. RIESEN<br>1855 BLAKE ST.<br>SUITE 200<br>DENVER CO 80202 | CO-CFO | N/A | _____ |

| | Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.3. | JEFFREY MEYER<br>1855 BLAKE ST.<br>SUITE 200<br>DENVER CO 80202 | ASSISTANT SECRETARY | N/A | _____ |

| | Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.4. | MAC HOLDING LLC<br>1855 BLAKE ST. SUITE 200<br>DENVER CO 80202 | N/A | MEMBERSHIP INTEREST | 100.00% |

| | Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.5. | MAURY L. CUJE<br>1855 BLAKE ST.<br>SUITE 200<br>DENVER CO 80202 | ASSISTANT SECRETARY | N/A | _____ |

| | Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.6. | NISHANT MACHADO<br>1855 BLAKE ST.<br>SUITE 200<br>DENVER CO 80202 | PRESIDENT, CEO, CHIEF RESTRUCTURING OFFICER | N/A | _____ |

| | Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.7. | PASQUALE MATURO<br>1855 BLAKE ST.<br>SUITE 200<br>DENVER CO 80202 | CO-CFO AND TREASURER | N/A | _____ |

Debtor    **MAC ACQUISITION LLC**                                 Case number *(if known)* **17-12224**

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.8. RANDALL K. SHARPE<br>1855 BLAKE ST.<br>SUITE 200<br>DENVER CO 80202 | EXECUTIVE | N/A | _____ |

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.9. ROBERT G. MACKEY | VICE PRESIDENT | N/A | _____ |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| 29.1. ALIX UDELSON<br>500 DALLAS ST<br>STE 3000<br>HOUSTON TX 77002 | ASSISTANT CORPORATE SECRETARY | N/A | From 5/11/2016 To 1/8/2017 |

| Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| 29.2. DEAN A RIESEN<br>1855 BLAKE ST.<br>SUITE 200<br>DENVER CO 80202 | CFO/TREASURER | N/A | From 4/17/2015 To 5/30/2017 |

| Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| 29.3. JOHN F. GILBERT III | PRESIDENT & CEO | N/A | From 4/17/2015 To 5/30/2017 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below

| Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. ALIX UDELSON<br>500 DALLAS ST<br>SUITE 3000<br>HOUSTON TX 77002 | $34,455.92 | | 10/18/16 -<br>10/17/17 | COMPENSATION AND PHONE ALLOWANCE |
| **Relationship to debtor** | | | | |
| FORMER MANAGER | | | | |

Debtor   **MAC ACQUISITION LLC**                                        Case number *(if known)* **17-12224**

| | Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|---|
| 30.2. | DEAN RIESEN<br>1855 BLAKE STREET<br>SUITE 200<br>DENVER CO 80202 | $267,873.15 | | 10/18/16 -<br>10/17/17 | COMPENSATION,<br>TRANSPORTATION,<br>VEHICLE AND PHONE<br>ALLOWANCE AND<br>EXPENSES |
| | **Relationship to debtor**<br><br>CHAIRMAN AND CO-CFO | | | | |

| | Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|---|
| 30.3. | JEFFREY MEYER<br>1855 BLAKE STREET<br>SUITE 200<br>DENVER CO 80202 | $151,133.07 | | 10/18/16 -<br>10/17/17 | COMPENSATION AND<br>PHONE ALLOWANCE |
| | **Relationship to debtor**<br><br>VICE PRESIDENT & ASSISTANT<br>SECRETARY | | | | |

| | Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|---|
| 30.4. | JOHN GILBERT | $337,927.87 | | 10/18/16 -<br>10/17/17 | COMPENSATION,<br>TRANSPORTATION<br>AND EXPENSES |
| | **Relationship to debtor**<br><br>FORMER PRESIDENT & CEO | | | | |

| | Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|---|
| 30.5. | MAURY CUJE<br>1855 BLAKE STREET<br>SUITE 200<br>DENVER CO 80202 | $94,759.99 | | 10/18/16 -<br>10/17/17 | COMPENSATION AND<br>PHONE ALLOWANCE |
| | **Relationship to debtor**<br><br>ASSISTANT SECRETARY | | | | |

| | Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|---|
| 30.6. | PASQUALE MATURO<br>1855 BLAKE STREET<br>SUITE 200<br>DENVER CO 80202 | $171,861.30 | | 10/18/16 -<br>10/17/17 | COMPENSATION AND<br>PHONE ALLOWANCE |
| | **Relationship to debtor**<br><br>CO-CFO AND TREASURER | | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☑ Yes. Identify below

Debtor    **MAC ACQUISITION LLC**                                                      Case number *(if known)* **17-12224**

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1.    REDROCK PARTNERS, LLC | EIN: 27-2815688 |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1. _____ <br> _____ <br> _____ <br> _____ | EIN: __ __-__ __ __ __ __ __ __ |

Debtor    **MAC ACQUISITION LLC**                                                    Case number *(if known)* **17-12224**

---

| Part 14: | Signature and Declaration |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

11/17/2017
MM/DD/YYYY

✖  /s/ Nishant Machado                                          Printed name    Nishant Machado
    Signature of individual signing on behalf of the debtor

Position or relationship to debtor    President, CEO and Chief Restructuring Officer

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☑ No
☐ Yes

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re:<br><br>MAC ACQUISITION LLC, *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 17-12224 (MFW)<br><br>(Jointly Administered) |

**GLOBAL NOTES, METHODOLOGY AND SPECIFIC
DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF
ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

## Introduction

Mac Acquisition LLC, Mac Parent LLC, Mac Holding LLC, Mac Acquisition of New Jersey LLC, Mac Acquisition of Kansas LLC, Mac Acquisition of Anne Arundel County LLC, Mac Acquisition of Frederick County LLC, Mac Acquisition of Baltimore County LLC, and Macaroni Grill Services LLC (collectively, the "**Debtors**") with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**," and together with the Schedules, the "**Schedules and Statements**") with the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**"), pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of each Debtor's Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor (whether publically filed or otherwise). Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

---

[1]    The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Mac Acquisition LLC (6362); Mac Parent LLC (6715); Mac Holding LLC (6682); Mac Acquisition of New Jersey LLC (1121); Mac Acquisition of Kansas LLC (3910); Mac Acquisition of Anne Arundel County LLC (6571); Mac Acquisition of Frederick County LLC (6881); Mac Acquisition of Baltimore County LLC (6865); and Macaroni Grill Services LLC (5963). The headquarters for the above-captioned Debtors is located at 1855 Blake St., Ste. 200, Denver, CO 80202.

In preparing the Schedules and Statements, the Debtors relied upon information derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements.

The Debtors and their officers, employees, agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided in the Schedules and Statements and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained in the Schedules and Statements. Except as expressly required by the Bankruptcy Code, the Debtors and their officers, employees, agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised or re-categorized. The Debtors, on behalf of themselves, their officers, employees, agents and advisors disclaim any liability to any third party arising out of or related to the information contained in the Schedules and Statements and reserve all rights with respect thereto.

The Schedules and Statements have been signed by an authorized representative of each of the Debtors. In reviewing and signing the Schedules and Statements, this representative relied upon the efforts, statements and representations of the Debtors' other personnel and professionals. The representative has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

## Global Notes and Overview of Methodology

1. **Reservation of Rights**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to claim ("**Claim**") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, recharacterization, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-

2

bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

The listing in the Schedules or Statements (including, without limitation, Schedule A/B, Schedule E/F or Statement 4) by the Debtors of any obligation between a Debtor and another Debtor is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.

2. **Description of Cases and "as of" Information Date**. On October 18, 2017 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On October 19, 2017, the Bankruptcy Court entered an order directing procedural consolidation and joint administration of the Debtors' chapter 11 cases [Docket No. 39].

   **The asset information provided in the Schedules and Statements, except as otherwise noted, represents the asset data of the Debtors as of the close of business on September 25, 2017, and the liability information provided herein, except as otherwise noted, represents the liability data of the Debtors as of the close of business on October 17, 2017**.

3. **Net Book Value of Assets**. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets as of the Petition Date. Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of the period ended August 31, 2017, as set forth in the Debtors' books and records. Additionally, because the book values of certain assets, such as patents, trademarks, and copyrights, may materially differ from their fair market values, they may be listed as undetermined amounts as of the Petition Date. Furthermore, as applicable, assets that have fully depreciated or were expensed for accounting purposes may not appear in the Schedules and Statements if they have no net book value.

4. **Recharacterization**. Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statements, the Debtors may, nevertheless, have improperly characterized, classified, categorized, designated (including as "disputed," "contingent," "unliquidated," and "subject to set-off"), or omitted certain items or designations due to the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

3

5. **Real Property and Personal Property–Leased**.  In the ordinary course of their businesses, the Debtors lease real property and various articles of personal property, including, fixtures, and equipment, from certain third-party lessors.  The Debtors have made reasonable efforts to list all such leases in the Schedules and Statements.  The Debtors have included on Schedule D (secured debt) lease obligations to the extent the lessor filed a UCC-1.  However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or a financing arrangement).

6. **Excluded Assets and Liabilities**.  The Debtors have sought to allocate liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change.

The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code.

The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, goodwill, accrued salaries, employee benefit accruals, and deferred gains.  In addition, certain immaterial assets and liabilities may have been excluded.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain outstanding prepetition Claims on a post-petition basis.  However, prepetition liabilities related to ordinary course wages and compensation and certain trade claim may have been excluded from the Schedules to the extent their Claims have been paid post-petition.

7. **Insiders**.    Solely, for purposes of the Schedules and Statements, the Debtors define "insiders" to include the following:  (a) directors and limited liability company managers; (b) senior level officers; (c) equity holders holding in excess of 5% of the voting securities of the Debtor entities; (d) Debtor affiliates; and (e) relatives of any of the foregoing (to the extent known by the Debtors).  Entities listed as "insiders" have been included for informational purposes and their inclusion shall not constitute an admission that those entities are insiders for purposes of section 101(31) of the Bankruptcy Code.

8. **Intellectual Property Rights**.    The exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

In addition, although the Debtors have made diligent efforts to attribute intellectual property to the rightful Debtor entity, in certain instances, intellectual property owned by one Debtor may, in fact, be owned by another Debtor or a non-Debtor, or *vice versa*. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

9. **Executory Contracts and Unexpired Leases**. Although the Debtors made diligent attempts to attribute executory contracts and unexpired leases to their rightful Debtors, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses.

Moreover, other than real property leases reported in Schedule A/B 55, the Debtors have not necessarily set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtors' estates. The Debtors' executory contracts and unexpired leases have been set forth in Schedule G.

10. **Causes of Action**. Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-Claim, counter-Claim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law (collectively, "**Causes of Action**") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

11. **Summary of Significant Reporting Policies**. The following is a summary of significant reporting policies:

    a.    Undetermined Amounts. The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

    b.    Totals. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

    c.      <u>Liens</u>.  Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

**12. <u>Estimates and Assumptions</u>**.   Because of the timing of the filings, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.  Actual amounts could differ from those estimates, perhaps materially.

**13. <u>Currency</u>**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

**14. <u>Intercompany</u>.**  The listing in the Schedules or Statements (including, without limitation, Schedule A/B or Schedule E/F) by the Debtors of any obligation between a Debtor and another Debtor is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.

**15. <u>Setoffs</u>**.  The Debtors incur certain offsets and other similar rights during the ordinary course of business.  Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, refunds, warranties, debit memos, credits, and other disputes between the Debtors and their suppliers and/or customers.  These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.  Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets in the ordinary course of business are not independently accounted for, and as such, may be excluded from the Debtors' Schedules and Statements.

**16. <u>Global Notes Control</u>**.  If the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

<u>**Specific Disclosures with Respect to the Debtors' Schedules**</u>

<u>**Schedule A/B**</u>.  Other than real property leases reported on Schedule A/B 55, the Debtors have not included leases and contracts on Schedule A/B.  Leases and contracts are listed on Schedule G.

    <u>**Schedule A/B 2**</u>.  Petty cash represents cash on hand at restaurant locations including "register" cash.

    <u>**Schedule A/B 3**</u>.  Cash values held in financial accounts are listed on Schedule A/B 3 as of the open of business on October 18, 2017.  Details with respect to the Debtors' cash management system and bank accounts are provided in the Debtors' cash management motion filed on the Petition Date.  *See* [Docket No. 12].

    <u>**Schedule A/B 11**</u>.  Accounts receivable do not include intercompany receivables, which are listed on Schedule AB 77.

6

**Schedules A/B 15**.  Ownership interests in subsidiaries have been listed in Schedules A/B 15 as an undetermined amount because the fair market value of such ownership is dependent on numerous variables and factors and likely differs significantly from their net book value.

**Schedule A/B 55**.  The Debtors do not own any real property.  The Debtors have listed their real property leases in Schedule A/B 55. The Debtors' leasehold interests/improvements appear on Schedule A/B 55.

**Schedule A/B 74 & 75**.  In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-Claims, setoffs, refunds, or potential warranty Claims against their suppliers.  Additionally, certain of the Debtors may be a party to pending litigation in which the Debtors have asserted, or may assert, Claims as a plaintiff or counter-Claims as a defendant.  Because such Claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule AB 74 or 75. The Debtors' failure to list any contingent and/or unliquidated claim held by the Debtors in response to these questions shall not constitute a waiver, release, relinquishment, or forfeiture of such claim.

**Schedule D**.  The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all such dates are included.  All Claims listed on Schedule D, however, were incurred before the Petition Date.

Reference to the applicable loan agreements and related documents or other instrument creating the purported lien is necessary for a complete description of the collateral and the nature, extent, and priority of liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.  Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D.  Nothing herein shall be construed as an admission by the Debtors of the legal rights of the Claimant or a waiver of the Debtors' rights to recharacterize or reclassify such Claim or contract.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights, letters of credit, surety bonds, or statutory lien rights.

**Schedule E/F part 2**.  The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule E/F part 2, based upon the Debtors' books and records as of the Petition Date.

Determining the date upon which each Claim on Schedule E/F part 2 was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each Claim listed on Schedule E/F part 2.  Furthermore, claims listed on Schedule E/F part 2 may have been aggregated by unique creditor name and remit to address and may include several dates of incurrence for the aggregate balance listed.

Schedule E/F part 2 contains information regarding pending litigation involving the Debtors. The dollar amount of potential Claims associated with any such pending litigation is listed as

"undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements.   Some of the litigation Claims listed on Schedule E//F may be subject to subordination pursuant to section 510 of the Bankruptcy Code. Schedule E/F part 2 also includes potential or threatened litigation claims.  Any information contained in Schedule E/F part 2 with respect to such potential litigation shall not be a binding admission or representation of the any Debtor's liability with respect to any of the potential suits and proceedings included therein. The Debtors expressly incorporate by reference into Schedule E/F part 2 all parties to pending litigation listed in the Debtors' Statement 7, as contingent, unliquidated, and disputed claims, to the extent not already listed on Schedule E/F part 2.  Finally, where litigation has been threatened or commenced against more than one Debtor, the Debtors may have scheduled those creditors under Mac Acquisition LLC, which is the primary operating company among the Debtors.

Schedule E/F part 2 reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of executory contracts or unexpired leases. Additionally, Schedule E/F part 2 does not include potential rejection damage Claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected, except where a judgment has been rendered.

**Schedule G**.  Certain information, such as the contact information of the counter-party, may not be included where such information could not be obtained using the Debtors' reasonable efforts. Listing or omitting a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is or is not an executory contract or unexpired lease was in effect on the Petition Date or is valid or enforceable.  Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth separately on Schedule G.

Certain confidentiality and non-disclosure agreements may not be listed on Schedule G.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry.  In some cases, the same supplier or provider appears multiple times on Schedule G.  Multiple listings may not reflect distinct contracts between the applicable Debtor and such supplier or provider but, instead, a series of documents comprising a single contract. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement or multiple, severable or separate contracts.

The contracts, agreements, and leases listed on Schedule G may have expired or terminated prior to the Petition Date.  The Debtors reserve their rights to argue that any of the contracts, agreements, and leases listed on Schedule G expired or terminated prior to the Petition Date. Additionally, some of the contracts, agreements, and leases listed on Schedule G may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents.  Further, unless otherwise specified on Schedule G, each executory

contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as subordination, nondisturbance, and attornment agreements, supplemental agreements, settlement agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have not been included on the Schedule G.

**Schedule H**. For purposes of Schedule H, the Debtors that are either the principal obligors or guarantors under the prepetition debt facilities are listed as Co-Debtors on Schedule H. Any listing of a Debtor on Schedule H is subject to the characterization of the underlying obligations made by such Debtor on its owns Schedules. The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements.

In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-Claims and counter-Claims against other parties. Because the Debtors have treated all such Claims as contingent, disputed, or unliquidated, such Claims may not have been set forth individually on Schedule H. Litigation matters can be found on each Debtor's Schedule E/F part 2 and Statement 7, as applicable.

### Specific Disclosures with Respect to the Debtors' Statements

**Statement 3**. Statement 3 for Mac Acquisition LLC includes any disbursement or other transfer made by or on behalf of all the Debtors within 90 days before the Petition Date except for those made to insiders (which payments appear in response to Statement 4), made as part of regular and ordinary course payroll disbursements, and bankruptcy professionals (which payments appear in Statement 11 and include any retainers paid to bankruptcy professionals). The amounts listed in Statement 3 reflect the Debtors' disbursements netted against any check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement 3.

**Statement 4**. With respect to individuals, the amounts listed reflect the universe of payments and transfers made specifically to or for the benefit of such individuals, including their regular compensation, as well as any bonuses, expense reimbursements, severance payments and/or relocation reimbursement. However, amounts paid on behalf of such employees for generally applicable employee benefit programs has not been included.

The Debtors have included a single entry for all amounts made over the twelve months preceding the Petition Date for each insider.

9

**Statement 5**.  Statement 5 excludes goods returned in the ordinary course of business.  The restaurant furniture, fixtures and equipment reported in Statement 5 is all property in closed locations that the landlord obtained possession of in connection with the store closure.  The value is unknown.

**Statement 7**.  Information provided in Statement 7 may not include every administrative agency proceeding open or closed during the relevant time period, as certain agency proceedings are quickly dismissed or settled for a nominal sum.  Additionally, any information contained in Statement 7 shall not be a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.

**Statement 10**.  The Debtors occasionally incur losses for a variety of reasons, including theft and property damage.  The Debtors, however, may not have records of all such losses if such losses do not have a material impact on the Debtors' businesses or are not reported for insurance purposes.  The losses listed on Statement 10 are based on the estimated amounts currently owed and are not intended to be an admission of the amounts owed.  Further, Mac Parent LLC is the "named insured" under substantially all of the Debtors' insurance policies.  Accordingly, losses that are covered by insurance are listed under Mac Parent LLC even though they may relate to assets owned by (and income recognized by) other Debtors, primarily Mac Acquisition LLC, the primary asset-owning Debtor.

**Statement 11**.  Out of an abundance of caution, the Debtors have included payments to all professionals who have rendered any advice related the Debtors' bankruptcy proceedings in Statement 11.  However, it is possible that the disclosed fees also relate to other, non-bankruptcy related services and may include services rendered to other parties.

**Statement 26d.**  The Debtors have provided financial statements in the ordinary course of their businesses to various financial institutions, creditors, landlords, and other parties within two years immediately before the Petition Date.  Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent or subject to confidentiality agreements, the Debtors have not disclosed any parties that may have received such financial statements for the purposes of Statement 26d.